| Defendant: | **Mohawk Industries, Inc. dba Mohawk Carpet** |
| Bankruptcy Case: | **Bed Bath & Beyond Inc.** |
| Preference Period: | **Jan 23, 2023 - Apr 23, 2023** |

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846727 | 11/1/2022 | $44.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6840363 | 10/31/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846715 | 11/1/2022 | $14.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846716 | 11/1/2022 | $26.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846717 | 11/1/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846718 | 11/1/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846719 | 11/1/2022 | $26.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846720 | 11/1/2022 | $33.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846721 | 11/1/2022 | $6.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846722 | 11/1/2022 | $13.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846723 | 11/1/2022 | $17.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846724 | 11/1/2022 | $28.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846724122 | 11/1/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846713 | 11/1/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846726 | 11/1/2022 | $67.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846712 | 11/1/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846728 | 11/1/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846729 | 11/1/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846730 | 11/1/2022 | $22.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846731 | 11/1/2022 | $19.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846732 | 11/1/2022 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846733 | 11/1/2022 | $56.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846734 | 11/1/2022 | $22.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846735 | 11/1/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846736 | 11/1/2022 | $19.17 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846737 | 11/1/2022 | $22.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846738 | 11/1/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846739 | 11/1/2022 | $13.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846725 | 11/1/2022 | $59.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846700 | 11/1/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846687 | 11/1/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846688 | 11/1/2022 | $29.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846689 | 11/1/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846690 | 11/1/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846691 | 11/1/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846692 | 11/1/2022 | $29.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846693 | 11/1/2022 | $14.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846694 | 11/1/2022 | $16.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846695 | 11/1/2022 | $47.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846696 | 11/1/2022 | $29.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846697 | 11/1/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846698 | 11/1/2022 | $33.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846714 | 11/1/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846699122 | 11/1/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846742 | 11/1/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846701 | 11/1/2022 | $18.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846701122 | 11/1/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846702 | 11/1/2022 | $13.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846703 | 11/1/2022 | $15.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846704 | 11/1/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846705 | 11/1/2022 | $27.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846706 | 11/1/2022 | $25.25 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846707 | 11/1/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846708 | 11/1/2022 | $18.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846709 | 11/1/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846710 | 11/1/2022 | $141.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846711 | 11/1/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846699 | 11/1/2022 | $18.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846785 | 11/1/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846771 | 11/1/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846772 | 11/1/2022 | $10.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846773 | 11/1/2022 | $76.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846774 | 11/1/2022 | $18.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846775 | 11/1/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846776 | 11/1/2022 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846777 | 11/1/2022 | $17.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846778 | 11/1/2022 | $36.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846779 | 11/1/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846780 | 11/1/2022 | $22.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846781 | 11/1/2022 | $55.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846782 | 11/1/2022 | $13.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846740 | 11/1/2022 | $28.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846784 | 11/1/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846768 | 11/1/2022 | $14.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846786 | 11/1/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846787 | 11/1/2022 | $45.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846788 | 11/1/2022 | $14.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846789 | 11/1/2022 | $45.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846790 | 11/1/2022 | $22.27 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846791 | 11/1/2022 | $6.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846792 | 11/1/2022 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846793 | 11/1/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846794 | 11/1/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846795 | 11/1/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846796 | 11/1/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846797 | 11/1/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846783 | 11/1/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846756 | 11/1/2022 | $28.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846684 | 11/1/2022 | $17.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846743 | 11/1/2022 | $14.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846744 | 11/1/2022 | $31.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846745 | 11/1/2022 | $21.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846746 | 11/1/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846747 | 11/1/2022 | $41.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846748 | 11/1/2022 | $18.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846749 | 11/1/2022 | $41.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846750 | 11/1/2022 | $72.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846751 | 11/1/2022 | $28.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846752 | 11/1/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846753 | 11/1/2022 | $6.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846770 | 11/1/2022 | $22.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846755 | 11/1/2022 | $11.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846769 | 11/1/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846756122 | 11/1/2022 | ($0.02) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846757 | 11/1/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846758 | 11/1/2022 | $28.44 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846759 | 11/1/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846760 | 11/1/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846761 | 11/1/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846762 | 11/1/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846763 | 11/1/2022 | $8.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846764 | 11/1/2022 | $22.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846765 | 11/1/2022 | $6.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846766 | 11/1/2022 | $22.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846767 | 11/1/2022 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846741 | 11/1/2022 | $14.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846754 | 11/1/2022 | $14.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6840400 | 10/31/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6840387 | 10/31/2022 | $17.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6840388 | 10/31/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6840389 | 10/31/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6840390 | 10/31/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6840391 | 10/31/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6840392 | 10/31/2022 | $10.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6840392122 | 10/31/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6840393 | 10/31/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6840394 | 10/31/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6840395 | 10/31/2022 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6840396 | 10/31/2022 | $12.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6840397 | 10/31/2022 | $24.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6840410122 | 10/31/2022 | ($2.34) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6840399 | 10/31/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6840384 | 10/31/2022 | $44.52 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6840401 | 10/31/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6840401122 | 10/31/2022 | ($1.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6840402 | 10/31/2022 | $17.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6840403 | 10/31/2022 | $49.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6840404 | 10/31/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6840405 | 10/31/2022 | $6.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6840405122 | 10/31/2022 | ($1.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6840406 | 10/31/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6840407 | 10/31/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6840408 | 10/31/2022 | $72.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6840409 | 10/31/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846686 | 11/1/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6840398 | 10/31/2022 | $21.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6840373 | 10/31/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6850613 | 11/2/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6840364122 | 10/31/2022 | ($0.91) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6840365 | 10/31/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6840366 | 10/31/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6840367 | 10/31/2022 | $13.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6840367122 | 10/31/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6840368 | 10/31/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6840369 | 10/31/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6840370 | 10/31/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6840370122 | 10/31/2022 | ($9.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6840371 | 10/31/2022 | $8.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6840371122 | 10/31/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6840386 | 10/31/2022 | $37.05 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6840372122 | 10/31/2022 | ($1.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6840385 | 10/31/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6840373122 | 10/31/2022 | ($1.50) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6840374 | 10/31/2022 | $72.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6840375 | 10/31/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6840376 | 10/31/2022 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6840377 | 10/31/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6840378 | 10/31/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6840379 | 10/31/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6840380 | 10/31/2022 | $25.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6840380122 | 10/31/2022 | ($0.02) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6840381 | 10/31/2022 | $21.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6840382 | 10/31/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6840383 | 10/31/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6840411 | 10/31/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6840372 | 10/31/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846672 | 11/1/2022 | $31.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6840434122 | 10/31/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846660 | 11/1/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846661 | 11/1/2022 | $51.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846661122 | 11/1/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846662 | 11/1/2022 | $27.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846663 | 11/1/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846664 | 11/1/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846665 | 11/1/2022 | $22.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846666 | 11/1/2022 | $63.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846667 | 11/1/2022 | $22.27 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846668 | 11/1/2022 | $68.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846669 | 11/1/2022 | $31.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6840410 | 10/31/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846671 | 11/1/2022 | $22.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6840432 | 10/31/2022 | $33.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846673 | 11/1/2022 | $84.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846674 | 11/1/2022 | $15.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846675 | 11/1/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846676 | 11/1/2022 | $28.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846677 | 11/1/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846678 | 11/1/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846679 | 11/1/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846680 | 11/1/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846681 | 11/1/2022 | $29.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846682 | 11/1/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846683 | 11/1/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846799 | 11/1/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846670 | 11/1/2022 | $46.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6840423 | 10/31/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6840412 | 10/31/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6840413 | 10/31/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6840414 | 10/31/2022 | $26.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6840414122 | 10/31/2022 | ($0.02) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6840415 | 10/31/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6840416 | 10/31/2022 | $24.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6840416122 | 10/31/2022 | ($0.93) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6840417 | 10/31/2022 | $13.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6840417122 | 10/31/2022 | ($2.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6840418 | 10/31/2022 | $17.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6840419 | 10/31/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6840420 | 10/31/2022 | $89.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6840434 | 10/31/2022 | $7.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6840422 | 10/31/2022 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6840433 | 10/31/2022 | $27.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6840423122 | 10/31/2022 | ($3.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6840424 | 10/31/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6840425 | 10/31/2022 | $17.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6840426 | 10/31/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6840427 | 10/31/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6840428 | 10/31/2022 | $5.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6840428122 | 10/31/2022 | ($0.50) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6840429 | 10/31/2022 | $33.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6840430 | 10/31/2022 | $24.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6840430122 | 10/31/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6840431 | 10/31/2022 | $11.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6840431122 | 10/31/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846685 | 11/1/2022 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6840421 | 10/31/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846957 | 11/1/2022 | $52.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846943 | 11/1/2022 | $12.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846944 | 11/1/2022 | $14.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846945 | 11/1/2022 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846946 | 11/1/2022 | $22.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846947 | 11/1/2022 | $27.55 |

Mohawk Industries, Inc. dba Mohawk Carpet (2277731)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846948 | 11/1/2022 | $10.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846949 | 11/1/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846950 | 11/1/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846951 | 11/1/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846952 | 11/1/2022 | $31.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846953 | 11/1/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846954 | 11/1/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846970 | 11/1/2022 | $43.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846956 | 11/1/2022 | $6.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846940 | 11/1/2022 | $18.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846958 | 11/1/2022 | $24.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846959 | 11/1/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846960 | 11/1/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846961 | 11/1/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846962 | 11/1/2022 | $31.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846963 | 11/1/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846964 | 11/1/2022 | $43.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846965 | 11/1/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846966 | 11/1/2022 | $55.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846967 | 11/1/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846968 | 11/1/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846913 | 11/1/2022 | $23.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846955 | 11/1/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846927 | 11/1/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846798 | 11/1/2022 | $10.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846914 | 11/1/2022 | $11.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846915 | 11/1/2022 | $17.17 |

Mohawk Industries, Inc. dba Mohawk Carpet (2277731)
Bankruptcy Case: Bed Bath & Beyond Inc.

Transferring Entered Statement

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846916 | 11/1/2022 | $22.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846917 | 11/1/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846918 | 11/1/2022 | $79.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846919 | 11/1/2022 | $38.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846920 | 11/1/2022 | $18.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846921 | 11/1/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846922 | 11/1/2022 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846923 | 11/1/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846924 | 11/1/2022 | $37.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846942 | 11/1/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846926 | 11/1/2022 | $22.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846941 | 11/1/2022 | $15.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846928 | 11/1/2022 | $22.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846929 | 11/1/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846930 | 11/1/2022 | $17.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846931 | 11/1/2022 | $74.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846932 | 11/1/2022 | $8.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846933 | 11/1/2022 | $107.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846934 | 11/1/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846935 | 11/1/2022 | $31.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846936 | 11/1/2022 | $66.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846937 | 11/1/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846938 | 11/1/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846939 | 11/1/2022 | $43.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846971 | 11/1/2022 | $33.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846925 | 11/1/2022 | $27.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6847009 | 11/1/2022 | $20.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846998 | 11/1/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846999 | 11/1/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846999122 | 11/1/2022 | ($9.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6847000 | 11/1/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6847001 | 11/1/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6847002 | 11/1/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6847003 | 11/1/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6847004 | 11/1/2022 | $19.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6847004122 | 11/1/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6847005 | 11/1/2022 | $5.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6847006 | 11/1/2022 | $3.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6847006122 | 11/1/2022 | ($0.91) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846969 | 11/1/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6847008 | 11/1/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846995122 | 11/1/2022 | ($1.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6847010 | 11/1/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6847011 | 11/1/2022 | $17.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6850603 | 11/2/2022 | $31.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6850604 | 11/2/2022 | $48.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6850605 | 11/2/2022 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6850606 | 11/2/2022 | $29.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6850607 | 11/2/2022 | $6.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6850608 | 11/2/2022 | $54.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6850609 | 11/2/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6850610 | 11/2/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6850611 | 11/2/2022 | $18.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | 433996952 | 12/9/2022 | $22.41 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6847007 | 11/1/2022 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846984 | 11/1/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846972 | 11/1/2022 | $26.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846973 | 11/1/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846974 | 11/1/2022 | $44.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846975 | 11/1/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846976 | 11/1/2022 | $53.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846977 | 11/1/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846977122 | 11/1/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846978 | 11/1/2022 | $51.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846978122 | 11/1/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846979 | 11/1/2022 | $22.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846980 | 11/1/2022 | $27.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846981 | 11/1/2022 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846997 | 11/1/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846983 | 11/1/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846996 | 11/1/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846985 | 11/1/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846985122 | 11/1/2022 | ($1.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846986 | 11/1/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846987 | 11/1/2022 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846988 | 11/1/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846989 | 11/1/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846990 | 11/1/2022 | $72.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846991 | 11/1/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846992 | 11/1/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846993 | 11/1/2022 | $7.50 |

Mohawk Industries, Inc. dba Mohawk Carpet (2277731)
Bankruptcy Case: Bed Bath & Beyond Inc.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846994 | 11/1/2022 | $72.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846995 | 11/1/2022 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846912 | 11/1/2022 | $51.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846982 | 11/1/2022 | $95.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846842 | 11/1/2022 | $20.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846828 | 11/1/2022 | $6.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846829 | 11/1/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846830 | 11/1/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846831 | 11/1/2022 | $28.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846832 | 11/1/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846833 | 11/1/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846834 | 11/1/2022 | $31.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846835 | 11/1/2022 | $94.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846836 | 11/1/2022 | $18.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846837 | 11/1/2022 | $41.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846838 | 11/1/2022 | $37.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846839 | 11/1/2022 | $24.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846854 | 11/1/2022 | $28.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846841 | 11/1/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846825 | 11/1/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846842122 | 11/1/2022 | ($0.02) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846843 | 11/1/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846844 | 11/1/2022 | $66.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846845 | 11/1/2022 | $31.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846846 | 11/1/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846847 | 11/1/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846848 | 11/1/2022 | $22.45 |

Mohawk Industries, Inc. dba Mohawk Carpet (2277731)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846849 | 11/1/2022 | $27.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846850 | 11/1/2022 | $43.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846851 | 11/1/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846852 | 11/1/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846913122 | 11/1/2022 | ($2.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846840 | 11/1/2022 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846813 | 11/1/2022 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6840362122 | 10/31/2022 | ($2.34) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846800 | 11/1/2022 | $28.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846801 | 11/1/2022 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846802 | 11/1/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846803 | 11/1/2022 | $31.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846804 | 11/1/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846805 | 11/1/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846806 | 11/1/2022 | $37.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846807 | 11/1/2022 | $40.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846808 | 11/1/2022 | $33.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846809 | 11/1/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846810 | 11/1/2022 | $15.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846827 | 11/1/2022 | $30.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846812 | 11/1/2022 | $33.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846826 | 11/1/2022 | $31.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846814 | 11/1/2022 | $32.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846815 | 11/1/2022 | $37.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846816 | 11/1/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846817 | 11/1/2022 | $17.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846818 | 11/1/2022 | $7.71 |

Transferring Debtor Detailed Report

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846819 | 11/1/2022 | $59.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846820 | 11/1/2022 | $10.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846820122 | 11/1/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846821 | 11/1/2022 | $8.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846822 | 11/1/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846823 | 11/1/2022 | $29.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846824 | 11/1/2022 | $29.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846855 | 11/1/2022 | $7.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846811 | 11/1/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846900 | 11/1/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846886 | 11/1/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846887 | 11/1/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846888 | 11/1/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846889 | 11/1/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846890 | 11/1/2022 | $43.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846891 | 11/1/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846892 | 11/1/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846893 | 11/1/2022 | $22.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846894 | 11/1/2022 | $22.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846895 | 11/1/2022 | $50.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846896 | 11/1/2022 | $27.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846897 | 11/1/2022 | $14.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846853 | 11/1/2022 | $18.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846899 | 11/1/2022 | $50.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846883 | 11/1/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846901 | 11/1/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846902 | 11/1/2022 | $28.44 |

Transferring During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846903 | 11/1/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846904 | 11/1/2022 | $22.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846905 | 11/1/2022 | $14.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846906 | 11/1/2022 | $22.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846907 | 11/1/2022 | $28.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846907122 | 11/1/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846908 | 11/1/2022 | $64.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846909 | 11/1/2022 | $28.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846910 | 11/1/2022 | $60.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846911 | 11/1/2022 | $14.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846898 | 11/1/2022 | $24.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846870 | 11/1/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846856 | 11/1/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846857 | 11/1/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846858 | 11/1/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846859 | 11/1/2022 | $63.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846860 | 11/1/2022 | $28.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846861 | 11/1/2022 | $18.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846862 | 11/1/2022 | $22.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846863 | 11/1/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846864 | 11/1/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846865 | 11/1/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846866 | 11/1/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846867 | 11/1/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846885 | 11/1/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846869 | 11/1/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846884 | 11/1/2022 | $69.57 |

Mohawk Industries, Inc. dba Mohawk Carpet (2277731)
Bankruptcy Case: Bed Bath & Beyond Inc.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846871 | 11/1/2022 | $47.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846872 | 11/1/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846873 | 11/1/2022 | $8.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846874 | 11/1/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846875 | 11/1/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846876 | 11/1/2022 | $15.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846877 | 11/1/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846878 | 11/1/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846879 | 11/1/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846880 | 11/1/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846881 | 11/1/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846882 | 11/1/2022 | $28.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846798122 | 11/1/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6846868 | 11/1/2022 | $33.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6826674 | 10/26/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6840364 | 10/31/2022 | $3.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6826663122 | 10/26/2022 | ($0.02) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6826664 | 10/26/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6826665 | 10/26/2022 | $10.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6826666 | 10/26/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6826667 | 10/26/2022 | $32.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6826667122 | 10/26/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6826668 | 10/26/2022 | $22.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6826669 | 10/26/2022 | $18.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6826670 | 10/26/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6826671 | 10/26/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6826672 | 10/26/2022 | $14.00 |

Transferring Antecedent Debt

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6826662 | 10/26/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6826673 | 10/26/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6826661122 | 10/26/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6826675 | 10/26/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6826676 | 10/26/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6826677 | 10/26/2022 | $5.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6826678 | 10/26/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6826679 | 10/26/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6826680 | 10/26/2022 | $48.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6826681 | 10/26/2022 | $21.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6826681122 | 10/26/2022 | ($0.02) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6826682 | 10/26/2022 | $33.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6826682122 | 10/26/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6829988 | 10/27/2022 | $28.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6829989 | 10/27/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6826672122 | 10/26/2022 | ($4.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6826649 | 10/26/2022 | $53.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6826636 | 10/26/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6826637 | 10/26/2022 | $37.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6826638 | 10/26/2022 | $22.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6826639 | 10/26/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6826640 | 10/26/2022 | $31.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6826641 | 10/26/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6826642 | 10/26/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6826643 | 10/26/2022 | $56.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6826644 | 10/26/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6826645 | 10/26/2022 | $36.15 |

Transfer During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6826646 | 10/26/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6826647 | 10/26/2022 | $10.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6826663 | 10/26/2022 | $28.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6826648 | 10/26/2022 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6829992 | 10/27/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6826650 | 10/26/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6826651 | 10/26/2022 | $37.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6826652 | 10/26/2022 | $37.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6826653 | 10/26/2022 | $44.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6826654 | 10/26/2022 | $22.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6826655 | 10/26/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6826656 | 10/26/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6826657 | 10/26/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6826658 | 10/26/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6826659 | 10/26/2022 | $18.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6826660 | 10/26/2022 | $28.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6826661 | 10/26/2022 | $10.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6826647122 | 10/26/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830035 | 10/27/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830021 | 10/27/2022 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830022 | 10/27/2022 | $29.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830023 | 10/27/2022 | $28.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830024 | 10/27/2022 | $8.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830025 | 10/27/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830026 | 10/27/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830027 | 10/27/2022 | $44.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830028 | 10/27/2022 | $18.98 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830029 | 10/27/2022 | $6.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830030 | 10/27/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830031 | 10/27/2022 | $8.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830032 | 10/27/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6829990 | 10/27/2022 | $26.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830034 | 10/27/2022 | $22.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830018 | 10/27/2022 | $18.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830036 | 10/27/2022 | $46.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830037 | 10/27/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830038 | 10/27/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830039 | 10/27/2022 | $51.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830040 | 10/27/2022 | $31.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830041 | 10/27/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830042 | 10/27/2022 | $18.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830043 | 10/27/2022 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830044 | 10/27/2022 | $50.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830045 | 10/27/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830046 | 10/27/2022 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830047 | 10/27/2022 | $28.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830033 | 10/27/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830005 | 10/27/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6826633 | 10/26/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6829993 | 10/27/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6829994 | 10/27/2022 | $22.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6829995 | 10/27/2022 | $6.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6829996 | 10/27/2022 | $11.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6829997 | 10/27/2022 | $26.69 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6829998 | 10/27/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6829999 | 10/27/2022 | $35.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830000 | 10/27/2022 | $24.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830001 | 10/27/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830002 | 10/27/2022 | $28.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830003 | 10/27/2022 | $10.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830020 | 10/27/2022 | $50.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830004 | 10/27/2022 | $18.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830019 | 10/27/2022 | $29.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830006 | 10/27/2022 | $11.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830007 | 10/27/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830008 | 10/27/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830009 | 10/27/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830010 | 10/27/2022 | $11.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830011 | 10/27/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830012 | 10/27/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830013 | 10/27/2022 | $33.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830014 | 10/27/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830015 | 10/27/2022 | $22.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830016 | 10/27/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830017 | 10/27/2022 | $22.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6829991 | 10/27/2022 | $41.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830003122 | 10/27/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6765456 | 10/7/2022 | $36.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6759512RP | 10/5/2022 | $392.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6759523 | 10/5/2022 | $36.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6759523IV2 | 10/5/2022 | ($36.36) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6759536 | 10/5/2022 | $293.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6765146 | 10/7/2022 | $36.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6765146IV2 | 10/7/2022 | ($36.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6765147 | 10/7/2022 | $65.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6765236 | 10/7/2022 | $36.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6765237 | 10/7/2022 | $54.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6765408 | 10/7/2022 | $36.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6765450 | 10/7/2022 | $36.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6765450IV2 | 10/7/2022 | ($36.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6771538IV2 | 10/10/2022 | ($36.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6765451IV2 | 10/7/2022 | ($91.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6759405RP | 10/5/2022 | $176.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6771215RP | 10/10/2022 | $165.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6771377 | 10/10/2022 | $36.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6771377IV2 | 10/10/2022 | ($36.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6771378 | 10/10/2022 | $28.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6771378IV2 | 10/10/2022 | ($28.86) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6771436 | 10/10/2022 | $36.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6771436IV2 | 10/10/2022 | ($36.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6771437 | 10/10/2022 | $28.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6771437IV2 | 10/10/2022 | ($28.86) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6771451 | 10/10/2022 | $72.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6771451IV2 | 10/10/2022 | ($72.72) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6826635 | 10/26/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6765451 | 10/7/2022 | $91.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6723358562 | 9/23/2022 | ($285.34) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | 6199588 | 12/9/2022 | $417.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | 6368186 | 12/9/2022 | $20.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | 6371230 | 12/9/2022 | $22.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | 6561527 | 12/9/2022 | $310.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | 6785723 | 12/9/2022 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | ASN2102261RP | 7/5/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | DA535019 | 1/12/2023 | ($9,690.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | L4502765RP | 3/14/2022 | $97.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6292752RP | 5/3/2022 | $77.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6707291RP | 9/19/2022 | $236.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6716922 | 9/21/2022 | $131.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6716922122 | 9/21/2022 | ($0.72) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6759465IV2 | 10/5/2022 | ($91.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6723358 | 9/23/2022 | $285.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6759465 | 10/5/2022 | $91.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6723358M1 | 9/23/2022 | $219.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6723358M2 | 9/23/2022 | $66.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6723486 | 9/23/2022 | $652.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6723486562 | 9/23/2022 | ($652.72) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6723486M1 | 9/23/2022 | $558.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6723486M2 | 9/23/2022 | $94.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6723574 | 9/23/2022 | $184.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6723574CS2 | 9/23/2022 | ($26.94) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6739048 | 9/28/2022 | $217.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6741792 | 9/29/2022 | $539.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6741792CS2 | 9/29/2022 | ($154.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6751256RP | 10/3/2022 | $129.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6771539 | 10/10/2022 | $28.86 |

Mohawk Industries, Inc. dba Mohawk Carpet (2277731)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6716922CS3 | 9/21/2022 | ($30.54) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6826622 | 10/26/2022 | $69.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6776750 | 10/11/2022 | $306.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6776943 | 10/11/2022 | $686.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6776943IV2 | 10/11/2022 | ($686.92) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6826611 | 10/26/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6826612 | 10/26/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6826613 | 10/26/2022 | $17.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6826614 | 10/26/2022 | $22.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6826615 | 10/26/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6826616 | 10/26/2022 | $25.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6826617 | 10/26/2022 | $50.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6826618 | 10/26/2022 | $22.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6826619 | 10/26/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6771538 | 10/10/2022 | $36.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6826621 | 10/26/2022 | $15.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6776737 | 10/11/2022 | $28.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6826623 | 10/26/2022 | $21.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6826624 | 10/26/2022 | $29.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6826625 | 10/26/2022 | $50.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6826626 | 10/26/2022 | $22.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6826627 | 10/26/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6826628 | 10/26/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6826629 | 10/26/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6826630 | 10/26/2022 | $57.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6826630122 | 10/26/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6826631 | 10/26/2022 | $18.98 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6826632 | 10/26/2022 | $17.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830050 | 10/27/2022 | $42.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6826620 | 10/26/2022 | $30.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6776359IV2 | 10/11/2022 | ($268.63) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6771539IV2 | 10/10/2022 | ($28.86) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6771601 | 10/10/2022 | $36.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6771601IV2 | 10/10/2022 | ($36.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6771602 | 10/10/2022 | $28.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6771602IV2 | 10/10/2022 | ($28.86) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6771725 | 10/10/2022 | $36.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6771725IV2 | 10/10/2022 | ($36.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6771726 | 10/10/2022 | $28.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6771726IV2 | 10/10/2022 | ($28.86) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6771809 | 10/10/2022 | $746.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6771809IV2 | 10/10/2022 | ($746.14) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6771823 | 10/10/2022 | $391.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6776740 | 10/11/2022 | $28.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6776359 | 10/11/2022 | $268.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6776739 | 10/11/2022 | $36.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6776395 | 10/11/2022 | $39.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6776395IV2 | 10/11/2022 | ($39.42) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6776396 | 10/11/2022 | $36.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6776396IV2 | 10/11/2022 | ($36.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6776397 | 10/11/2022 | $28.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6776397IV2 | 10/11/2022 | ($28.86) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6776550 | 10/11/2022 | $163.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6776550IV2 | 10/11/2022 | ($163.99) |

Mohawk Industries, Inc. dba Mohawk Carpet (2277731)
Bankruptcy Case: Bed Bath & Beyond Inc.

Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6776551 | 10/11/2022 | $36.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6776551IV2 | 10/11/2022 | ($36.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6776552 | 10/11/2022 | $28.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6776552IV2 | 10/11/2022 | ($28.86) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6826634 | 10/26/2022 | $18.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6771823IV2 | 10/10/2022 | ($391.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6834642 | 10/28/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6834628 | 10/28/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6834629 | 10/28/2022 | $46.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6834630 | 10/28/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6834631 | 10/28/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6834632 | 10/28/2022 | $21.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6834633 | 10/28/2022 | $26.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6834634 | 10/28/2022 | $28.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6834635 | 10/28/2022 | $50.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6834636 | 10/28/2022 | $10.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6834637 | 10/28/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6834638 | 10/28/2022 | $37.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6834639 | 10/28/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6834655 | 10/28/2022 | $6.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6834641 | 10/28/2022 | $45.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6834625 | 10/28/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6834643 | 10/28/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6834644 | 10/28/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6834645 | 10/28/2022 | $49.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6834646 | 10/28/2022 | $13.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6834647 | 10/28/2022 | $22.27 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6834648 | 10/28/2022 | $18.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6834649 | 10/28/2022 | $24.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6834650 | 10/28/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6834651 | 10/28/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6834652 | 10/28/2022 | $18.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6834653 | 10/28/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6834599 | 10/28/2022 | $32.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6834640 | 10/28/2022 | $22.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6834612 | 10/28/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830048 | 10/27/2022 | $22.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6834600 | 10/28/2022 | $28.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6834601 | 10/28/2022 | $22.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6834602 | 10/28/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6834603 | 10/28/2022 | $31.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6834604 | 10/28/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6834605 | 10/28/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6834606 | 10/28/2022 | $10.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6834607 | 10/28/2022 | $29.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6834608 | 10/28/2022 | $20.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6834608122 | 10/28/2022 | ($0.02) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6834609 | 10/28/2022 | $41.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6834627 | 10/28/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6834611 | 10/28/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6834626 | 10/28/2022 | $14.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6834613 | 10/28/2022 | $28.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6834614 | 10/28/2022 | $27.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6834615 | 10/28/2022 | $9.46 |

Mohawk Industries, Inc. dba Mohawk Carpet (2277731)
Bankruptcy Case: Bed Bath & Beyond Inc.

Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6834616 | 10/28/2022 | $10.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6834617 | 10/28/2022 | $28.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6834618 | 10/28/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6834619 | 10/28/2022 | $33.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6834620 | 10/28/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6834621 | 10/28/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6834622 | 10/28/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6834623 | 10/28/2022 | $31.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6834624 | 10/28/2022 | $20.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6834656 | 10/28/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6834610 | 10/28/2022 | $28.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6840352 | 10/31/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6834684 | 10/28/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6834685 | 10/28/2022 | $21.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6834686 | 10/28/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6834687 | 10/28/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6834688 | 10/28/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6834689 | 10/28/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6834689122 | 10/28/2022 | ($1.50) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6834690 | 10/28/2022 | $27.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6834691 | 10/28/2022 | $5.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6834692 | 10/28/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6834692122 | 10/28/2022 | ($0.50) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6840349 | 10/31/2022 | $72.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6834654 | 10/28/2022 | $14.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6840351 | 10/31/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6834681122 | 10/28/2022 | ($4.68) |

Mohawk Industries, Inc. dba Mohawk Carpet (2277731)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6840353 | 10/31/2022 | $44.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6840354 | 10/31/2022 | $41.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6840354122 | 10/31/2022 | ($0.93) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6840355 | 10/31/2022 | $72.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6840356 | 10/31/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6840357 | 10/31/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6840358 | 10/31/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6840359 | 10/31/2022 | $66.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6840359122 | 10/31/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6840360 | 10/31/2022 | $46.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6840361 | 10/31/2022 | $39.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6840362 | 10/31/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6840350 | 10/31/2022 | $72.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6834671 | 10/28/2022 | $11.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6834657 | 10/28/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6834658 | 10/28/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6834659 | 10/28/2022 | $24.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6834660 | 10/28/2022 | $27.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6834661 | 10/28/2022 | $58.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6834662 | 10/28/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6834663 | 10/28/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6834664 | 10/28/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6834665 | 10/28/2022 | $48.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6834666 | 10/28/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6834667 | 10/28/2022 | $17.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6834668 | 10/28/2022 | $62.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6834683 | 10/28/2022 | $28.00 |

Mohawk Industries, Inc. dba Mohawk Carpet (2277731)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6834670 | 10/28/2022 | $17.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6834682 | 10/28/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6834671122 | 10/28/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6834672 | 10/28/2022 | $59.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6834673 | 10/28/2022 | $53.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6834674 | 10/28/2022 | $103.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6834675 | 10/28/2022 | $44.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6834676 | 10/28/2022 | $45.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6834677 | 10/28/2022 | $10.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6834677122 | 10/28/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6834678 | 10/28/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6834679 | 10/28/2022 | $46.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6834680 | 10/28/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6834681 | 10/28/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6834598 | 10/28/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6834669 | 10/28/2022 | $8.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830093 | 10/27/2022 | $18.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830079 | 10/27/2022 | $44.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830080 | 10/27/2022 | $17.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830081 | 10/27/2022 | $47.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830082 | 10/27/2022 | $23.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830083 | 10/27/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830084 | 10/27/2022 | $14.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830085 | 10/27/2022 | $39.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830086 | 10/27/2022 | $80.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830087 | 10/27/2022 | $22.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830088 | 10/27/2022 | $17.17 |

Mohawk Industries, Inc. dba Mohawk Carpet (2277731)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transmittal Ruling Statement Detail

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830089 | 10/27/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830090 | 10/27/2022 | $23.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830106 | 10/27/2022 | $14.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830092 | 10/27/2022 | $31.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830076 | 10/27/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830094 | 10/27/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830095 | 10/27/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830096 | 10/27/2022 | $14.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830097 | 10/27/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830098 | 10/27/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830099 | 10/27/2022 | $17.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830100 | 10/27/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830101 | 10/27/2022 | $31.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830102 | 10/27/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830103 | 10/27/2022 | $10.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830104 | 10/27/2022 | $17.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6834599122 | 10/28/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830091 | 10/27/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830063 | 10/27/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6850614 | 11/2/2022 | $13.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830050122 | 10/27/2022 | ($0.02) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830051 | 10/27/2022 | $16.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830052 | 10/27/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830053 | 10/27/2022 | $15.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830054 | 10/27/2022 | $43.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830055 | 10/27/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830056 | 10/27/2022 | $69.32 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830057 | 10/27/2022 | $39.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830058 | 10/27/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830059 | 10/27/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830060 | 10/27/2022 | $24.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830078 | 10/27/2022 | $18.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830062 | 10/27/2022 | $6.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830077 | 10/27/2022 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830064 | 10/27/2022 | $41.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830065 | 10/27/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830066 | 10/27/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830067 | 10/27/2022 | $13.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830068 | 10/27/2022 | $44.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830069 | 10/27/2022 | $8.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830070 | 10/27/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830071 | 10/27/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830072 | 10/27/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830073 | 10/27/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830074 | 10/27/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830075 | 10/27/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830107 | 10/27/2022 | $8.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830061 | 10/27/2022 | $24.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830146 | 10/27/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830136 | 10/27/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830136122 | 10/27/2022 | ($8.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830137 | 10/27/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830137122 | 10/27/2022 | ($0.50) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830138 | 10/27/2022 | $24.00 |

Mohawk Industries, Inc. dba Mohawk Carpet (2277731)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830139 | 10/27/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830140 | 10/27/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830141 | 10/27/2022 | $14.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830142 | 10/27/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830142122 | 10/27/2022 | ($8.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830143 | 10/27/2022 | $6.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830144 | 10/27/2022 | $5.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830105 | 10/27/2022 | $27.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830145122 | 10/27/2022 | ($1.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830133 | 10/27/2022 | $107.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830147 | 10/27/2022 | $75.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830147122 | 10/27/2022 | ($0.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830148 | 10/27/2022 | $149.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830149 | 10/27/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830149122 | 10/27/2022 | ($0.50) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6834592 | 10/28/2022 | $17.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6834593 | 10/28/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6834594 | 10/28/2022 | $89.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6834594122 | 10/28/2022 | ($0.02) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6834595 | 10/28/2022 | $22.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6834596 | 10/28/2022 | $24.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6834597 | 10/28/2022 | $37.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830145 | 10/27/2022 | $6.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830121122 | 10/27/2022 | ($0.02) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830108 | 10/27/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830109 | 10/27/2022 | $29.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830110 | 10/27/2022 | $44.11 |

Mohawk Industries, Inc. dba Mohawk Carpet (2277731)
Bankruptcy Case: Bed Bath & Beyond Inc.

Feb 4, 2025

Exhibit A

Transferring Antecedent Debt

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830111 | 10/27/2022 | $31.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830112 | 10/27/2022 | $15.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830113 | 10/27/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830114 | 10/27/2022 | $29.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830115 | 10/27/2022 | $15.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830116 | 10/27/2022 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830117 | 10/27/2022 | $22.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830118 | 10/27/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830119 | 10/27/2022 | $22.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830135 | 10/27/2022 | $5.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830121 | 10/27/2022 | $48.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830134 | 10/27/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830122 | 10/27/2022 | $16.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830123 | 10/27/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830124 | 10/27/2022 | $6.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830125 | 10/27/2022 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830126 | 10/27/2022 | $6.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830127 | 10/27/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830128 | 10/27/2022 | $30.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830129 | 10/27/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830130 | 10/27/2022 | $29.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830131 | 10/27/2022 | $11.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830131122 | 10/27/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830132 | 10/27/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830049 | 10/27/2022 | $18.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6830120 | 10/27/2022 | $41.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870645 | 11/8/2022 | $10.40 |

Mohawk Industries, Inc. dba Mohawk Carpet (2277731)
Bankruptcy Case: Bed Bath & Beyond Inc.

Feb 4, 2025

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864164122 | 11/7/2022 | ($2.34) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870633 | 11/8/2022 | $31.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870634 | 11/8/2022 | $26.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870635 | 11/8/2022 | $11.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870636 | 11/8/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870637 | 11/8/2022 | $73.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870638 | 11/8/2022 | $10.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870639 | 11/8/2022 | $18.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870639122 | 11/8/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870640 | 11/8/2022 | $29.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870641 | 11/8/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870642 | 11/8/2022 | $26.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870631122 | 11/8/2022 | ($0.02) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870644 | 11/8/2022 | $94.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870631 | 11/8/2022 | $20.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870645122 | 11/8/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870646 | 11/8/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870647 | 11/8/2022 | $15.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870648 | 11/8/2022 | $29.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870649 | 11/8/2022 | $22.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870650 | 11/8/2022 | $44.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870651 | 11/8/2022 | $22.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870652 | 11/8/2022 | $24.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870652122 | 11/8/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870653 | 11/8/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870654 | 11/8/2022 | $22.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870655 | 11/8/2022 | $6.30 |

Mohawk Industries, Inc. dba Mohawk Carpet (2277731)
Bankruptcy Case: Bed Bath & Beyond Inc.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870643 | 11/8/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870618 | 11/8/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870605 | 11/8/2022 | $14.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870606 | 11/8/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870607 | 11/8/2022 | $13.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870608 | 11/8/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870609 | 11/8/2022 | $15.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870610 | 11/8/2022 | $55.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870611 | 11/8/2022 | $26.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870612 | 11/8/2022 | $11.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870613 | 11/8/2022 | $28.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870614 | 11/8/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870615 | 11/8/2022 | $22.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870616 | 11/8/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870632 | 11/8/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870617122 | 11/8/2022 | ($0.02) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870658 | 11/8/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870619 | 11/8/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870620 | 11/8/2022 | $28.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870621 | 11/8/2022 | $50.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870622 | 11/8/2022 | $48.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870623 | 11/8/2022 | $48.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870624 | 11/8/2022 | $94.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870625 | 11/8/2022 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870626 | 11/8/2022 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870627 | 11/8/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870628 | 11/8/2022 | $18.98 |

Transferring Page 38 of 137

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870629 | 11/8/2022 | $31.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870630 | 11/8/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870617 | 11/8/2022 | $20.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870699122 | 11/8/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870687 | 11/8/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870688 | 11/8/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870689 | 11/8/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870690 | 11/8/2022 | $48.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870691 | 11/8/2022 | $33.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870692 | 11/8/2022 | $10.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870693 | 11/8/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870694 | 11/8/2022 | $18.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870695 | 11/8/2022 | $24.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870695122 | 11/8/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870696 | 11/8/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870697 | 11/8/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870656 | 11/8/2022 | $29.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870699 | 11/8/2022 | $10.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870684 | 11/8/2022 | $56.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870700 | 11/8/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870701 | 11/8/2022 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870702 | 11/8/2022 | $27.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870703 | 11/8/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870704 | 11/8/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870705 | 11/8/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870706 | 11/8/2022 | $27.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870707 | 11/8/2022 | $18.92 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870708 | 11/8/2022 | $35.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870709 | 11/8/2022 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870710 | 11/8/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870711 | 11/8/2022 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870698 | 11/8/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870671 | 11/8/2022 | $72.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870602 | 11/8/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870659 | 11/8/2022 | $24.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870659122 | 11/8/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870660 | 11/8/2022 | $36.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870661 | 11/8/2022 | $18.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870662 | 11/8/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870663 | 11/8/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870664 | 11/8/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870665 | 11/8/2022 | $60.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870666 | 11/8/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870667 | 11/8/2022 | $15.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870668 | 11/8/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870686 | 11/8/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870670 | 11/8/2022 | $14.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870685 | 11/8/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870672 | 11/8/2022 | $8.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870673 | 11/8/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870674 | 11/8/2022 | $6.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870675 | 11/8/2022 | $29.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870676 | 11/8/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870677 | 11/8/2022 | $9.46 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870678 | 11/8/2022 | $26.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870679 | 11/8/2022 | $56.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870680 | 11/8/2022 | $17.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870681 | 11/8/2022 | $22.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870682 | 11/8/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870683 | 11/8/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870657 | 11/8/2022 | $28.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870669 | 11/8/2022 | $63.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870533 | 11/8/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864190 | 11/7/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864191 | 11/7/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864192 | 11/7/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864193 | 11/7/2022 | $39.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864193122 | 11/7/2022 | ($0.03) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864194 | 11/7/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870525 | 11/8/2022 | $28.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870526 | 11/8/2022 | $28.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870527 | 11/8/2022 | $38.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870528 | 11/8/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870529 | 11/8/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870530 | 11/8/2022 | $18.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870545 | 11/8/2022 | $22.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870532 | 11/8/2022 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864187 | 11/7/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870534 | 11/8/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870535 | 11/8/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870536 | 11/8/2022 | $18.90 |

Transmittal Filing Data Sheet

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870537 | 11/8/2022 | $22.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870538 | 11/8/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870539 | 11/8/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870540 | 11/8/2022 | $47.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870541 | 11/8/2022 | $20.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870541122 | 11/8/2022 | ($0.02) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870542 | 11/8/2022 | $31.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870543 | 11/8/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870604 | 11/8/2022 | $28.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870531 | 11/8/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864176 | 11/7/2022 | $49.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6850612 | 11/2/2022 | $22.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864166 | 11/7/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864166122 | 11/7/2022 | ($8.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864167 | 11/7/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864168 | 11/7/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864168122 | 11/7/2022 | ($1.50) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864169 | 11/7/2022 | $72.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864170 | 11/7/2022 | $17.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864171 | 11/7/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864172 | 11/7/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864173 | 11/7/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864174 | 11/7/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864189 | 11/7/2022 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864175122 | 11/7/2022 | ($8.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864188 | 11/7/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864177 | 11/7/2022 | $27.50 |

Mohawk Industries, Inc. dba Mohawk Carpet (2277731)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864178 | 11/7/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864179 | 11/7/2022 | $62.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864180 | 11/7/2022 | $36.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864181 | 11/7/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864181122 | 11/7/2022 | ($1.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864182 | 11/7/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864183 | 11/7/2022 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864184 | 11/7/2022 | $5.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864184122 | 11/7/2022 | ($0.50) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864185 | 11/7/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864186 | 11/7/2022 | $24.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870546 | 11/8/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864175 | 11/7/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870590 | 11/8/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870576 | 11/8/2022 | $24.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870577 | 11/8/2022 | $18.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870578 | 11/8/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870579 | 11/8/2022 | $40.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870580 | 11/8/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870581 | 11/8/2022 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870582 | 11/8/2022 | $46.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870583 | 11/8/2022 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870584 | 11/8/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870585 | 11/8/2022 | $6.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870586 | 11/8/2022 | $30.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870587 | 11/8/2022 | $22.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870544 | 11/8/2022 | $11.03 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870589 | 11/8/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870573 | 11/8/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870591 | 11/8/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870592 | 11/8/2022 | $41.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870593 | 11/8/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870594 | 11/8/2022 | $8.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870595 | 11/8/2022 | $22.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870596 | 11/8/2022 | $22.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870597 | 11/8/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870598 | 11/8/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870599 | 11/8/2022 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870600 | 11/8/2022 | $24.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870601 | 11/8/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870714 | 11/8/2022 | $69.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870588 | 11/8/2022 | $38.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870560 | 11/8/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870547 | 11/8/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870548 | 11/8/2022 | $20.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870549 | 11/8/2022 | $44.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870550 | 11/8/2022 | $20.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870550122 | 11/8/2022 | ($0.02) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870551 | 11/8/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870552 | 11/8/2022 | $50.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870553 | 11/8/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870554 | 11/8/2022 | $28.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870555 | 11/8/2022 | $14.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870556 | 11/8/2022 | $31.73 |

Mohawk Industries, Inc. dba Mohawk Carpet (2277731)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870557 | 11/8/2022 | $31.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870575 | 11/8/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870559 | 11/8/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870574 | 11/8/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870561 | 11/8/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870562 | 11/8/2022 | $8.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870563 | 11/8/2022 | $18.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870564 | 11/8/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870565 | 11/8/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870566 | 11/8/2022 | $22.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870567 | 11/8/2022 | $6.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870568 | 11/8/2022 | $44.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870569 | 11/8/2022 | $46.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870570 | 11/8/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870571 | 11/8/2022 | $30.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870572 | 11/8/2022 | $37.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870603 | 11/8/2022 | $14.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870558 | 11/8/2022 | $48.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875214 | 11/9/2022 | $22.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875200 | 11/9/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875201 | 11/9/2022 | $22.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875202 | 11/9/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875203 | 11/9/2022 | $55.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875204 | 11/9/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875205 | 11/9/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875206 | 11/9/2022 | $63.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875207 | 11/9/2022 | $25.25 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875208 | 11/9/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875209 | 11/9/2022 | $48.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875210 | 11/9/2022 | $29.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875211 | 11/9/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875227 | 11/9/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875213 | 11/9/2022 | $31.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875197 | 11/9/2022 | $37.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875215 | 11/9/2022 | $63.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875216 | 11/9/2022 | $17.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875217 | 11/9/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875218 | 11/9/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875219 | 11/9/2022 | $50.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875220 | 11/9/2022 | $19.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875221 | 11/9/2022 | $47.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875222 | 11/9/2022 | $26.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875223 | 11/9/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875224 | 11/9/2022 | $12.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875225 | 11/9/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870827 | 11/8/2022 | $10.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875212 | 11/9/2022 | $8.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870840 | 11/8/2022 | $13.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870712 | 11/8/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870828122 | 11/8/2022 | ($0.02) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870829 | 11/8/2022 | $7.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870830 | 11/8/2022 | $23.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870831 | 11/8/2022 | $53.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870832 | 11/8/2022 | $39.57 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870833 | 11/8/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870834 | 11/8/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870835 | 11/8/2022 | $34.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870836 | 11/8/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870837 | 11/8/2022 | $137.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870838 | 11/8/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875199 | 11/9/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870839122 | 11/8/2022 | ($0.91) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875198 | 11/9/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870840122 | 11/8/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870841 | 11/8/2022 | $27.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870842 | 11/8/2022 | $51.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875188 | 11/9/2022 | $22.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875189 | 11/9/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875190 | 11/9/2022 | $26.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875191 | 11/9/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875192 | 11/9/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875193 | 11/9/2022 | $47.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875194 | 11/9/2022 | $29.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875195 | 11/9/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875196 | 11/9/2022 | $27.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875228 | 11/9/2022 | $66.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870839 | 11/8/2022 | $3.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875272 | 11/9/2022 | $75.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875258 | 11/9/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875259 | 11/9/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875260 | 11/9/2022 | $18.90 |

Mohawk Industries, Inc. dba Mohawk Carpet (2277731)
Bankruptcy Case: Bed Bath & Beyond Inc.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875261 | 11/9/2022 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875262 | 11/9/2022 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875263 | 11/9/2022 | $38.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875264 | 11/9/2022 | $60.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875265 | 11/9/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875266 | 11/9/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875267 | 11/9/2022 | $43.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875268 | 11/9/2022 | $29.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875269 | 11/9/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875226 | 11/9/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875271 | 11/9/2022 | $31.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875255 | 11/9/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875273 | 11/9/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875274 | 11/9/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875275 | 11/9/2022 | $18.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875276 | 11/9/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875277 | 11/9/2022 | $39.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875278 | 11/9/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875279 | 11/9/2022 | $66.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875280 | 11/9/2022 | $28.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875281 | 11/9/2022 | $14.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875282 | 11/9/2022 | $28.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875283 | 11/9/2022 | $8.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875284 | 11/9/2022 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875270 | 11/9/2022 | $18.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875243 | 11/9/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875229 | 11/9/2022 | $11.03 |

Mohawk Industries, Inc. dba Mohawk Carpet (2277731)
Bankruptcy Case: Bed Bath & Beyond Inc.

Transferring Active Debts Related

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875230 | 11/9/2022 | $14.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875231 | 11/9/2022 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875232 | 11/9/2022 | $17.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875233 | 11/9/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875234 | 11/9/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875235 | 11/9/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875236 | 11/9/2022 | $28.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875237 | 11/9/2022 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875238 | 11/9/2022 | $44.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875239 | 11/9/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875240 | 11/9/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875257 | 11/9/2022 | $42.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875242 | 11/9/2022 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875256 | 11/9/2022 | $17.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875244 | 11/9/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875245 | 11/9/2022 | $24.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875246 | 11/9/2022 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875247 | 11/9/2022 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875248 | 11/9/2022 | $17.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875249 | 11/9/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875250 | 11/9/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875251 | 11/9/2022 | $37.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875252 | 11/9/2022 | $53.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875253 | 11/9/2022 | $20.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875253122 | 11/9/2022 | ($0.02) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875254 | 11/9/2022 | $24.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870826 | 11/8/2022 | $9.46 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875241 | 11/9/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870757 | 11/8/2022 | $31.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870743 | 11/8/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870744 | 11/8/2022 | $37.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870745 | 11/8/2022 | $37.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870746 | 11/8/2022 | $101.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870747 | 11/8/2022 | $7.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870748 | 11/8/2022 | $14.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870749 | 11/8/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870750 | 11/8/2022 | $29.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870751 | 11/8/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870752 | 11/8/2022 | $69.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870753 | 11/8/2022 | $24.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870754 | 11/8/2022 | $10.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870769 | 11/8/2022 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870756 | 11/8/2022 | $24.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870740 | 11/8/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870758 | 11/8/2022 | $37.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870759 | 11/8/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870760 | 11/8/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870761 | 11/8/2022 | $22.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870762 | 11/8/2022 | $28.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870763 | 11/8/2022 | $44.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870764 | 11/8/2022 | $28.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870765 | 11/8/2022 | $37.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870766 | 11/8/2022 | $10.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870766122 | 11/8/2022 | ($0.01) |

Mohawk Industries, Inc. dba Mohawk Carpet (2277731)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870767 | 11/8/2022 | $6.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870828 | 11/8/2022 | $14.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870755 | 11/8/2022 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870728 | 11/8/2022 | $17.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864164 | 11/7/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870715 | 11/8/2022 | $22.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870716 | 11/8/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870717 | 11/8/2022 | $26.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870718 | 11/8/2022 | $50.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870719 | 11/8/2022 | $28.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870720 | 11/8/2022 | $17.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870721 | 11/8/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870722 | 11/8/2022 | $28.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870723 | 11/8/2022 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870724 | 11/8/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870725 | 11/8/2022 | $29.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870742 | 11/8/2022 | $22.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870727 | 11/8/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870741 | 11/8/2022 | $85.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870729 | 11/8/2022 | $66.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870730 | 11/8/2022 | $75.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870731 | 11/8/2022 | $76.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870732 | 11/8/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870733 | 11/8/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870734 | 11/8/2022 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870735 | 11/8/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870736 | 11/8/2022 | $47.30 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870737 | 11/8/2022 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870738 | 11/8/2022 | $84.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870739 | 11/8/2022 | $18.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870739122 | 11/8/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870770 | 11/8/2022 | $17.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870726 | 11/8/2022 | $44.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870813 | 11/8/2022 | $22.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870800 | 11/8/2022 | $17.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870801 | 11/8/2022 | $13.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870802 | 11/8/2022 | $14.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870803 | 11/8/2022 | $39.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870804 | 11/8/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870805 | 11/8/2022 | $31.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870806 | 11/8/2022 | $6.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870807 | 11/8/2022 | $49.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870808 | 11/8/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870809 | 11/8/2022 | $44.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870810 | 11/8/2022 | $10.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870810122 | 11/8/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870768 | 11/8/2022 | $44.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870812 | 11/8/2022 | $47.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870797 | 11/8/2022 | $22.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870814 | 11/8/2022 | $24.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870815 | 11/8/2022 | $15.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870816 | 11/8/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870817 | 11/8/2022 | $27.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870818 | 11/8/2022 | $9.46 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870819 | 11/8/2022 | $10.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870820 | 11/8/2022 | $8.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870821 | 11/8/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870822 | 11/8/2022 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870823 | 11/8/2022 | $8.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870824 | 11/8/2022 | $18.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870825 | 11/8/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870811 | 11/8/2022 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870784 | 11/8/2022 | $28.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870771 | 11/8/2022 | $10.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870771122 | 11/8/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870772 | 11/8/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870773 | 11/8/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870774 | 11/8/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870775 | 11/8/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870776 | 11/8/2022 | $37.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870777 | 11/8/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870778 | 11/8/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870779 | 11/8/2022 | $44.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870780 | 11/8/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870781 | 11/8/2022 | $22.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870799 | 11/8/2022 | $22.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870783 | 11/8/2022 | $15.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870798 | 11/8/2022 | $29.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870785 | 11/8/2022 | $17.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870786 | 11/8/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870787 | 11/8/2022 | $5.28 |

Mohawk Industries, Inc. dba Mohawk Carpet (2277731)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870788 | 11/8/2022 | $28.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870789 | 11/8/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870790 | 11/8/2022 | $56.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870791 | 11/8/2022 | $28.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870792 | 11/8/2022 | $18.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870793 | 11/8/2022 | $22.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870794 | 11/8/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870795 | 11/8/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870796 | 11/8/2022 | $126.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870713 | 11/8/2022 | $28.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6870782 | 11/8/2022 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6854241 | 11/3/2022 | $52.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864165 | 11/7/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6854228 | 11/3/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6854229 | 11/3/2022 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6854230 | 11/3/2022 | $37.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6854231 | 11/3/2022 | $37.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6854232 | 11/3/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6854233 | 11/3/2022 | $31.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6854234 | 11/3/2022 | $19.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6854235 | 11/3/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6854236 | 11/3/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6854237 | 11/3/2022 | $20.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6854238 | 11/3/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6854226122 | 11/3/2022 | ($0.02) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6854240 | 11/3/2022 | $27.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6854226 | 11/3/2022 | $20.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6854242 | 11/3/2022 | $45.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6854243 | 11/3/2022 | $41.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6854244 | 11/3/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6854245 | 11/3/2022 | $54.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6854246 | 11/3/2022 | $26.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6854247 | 11/3/2022 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6854248 | 11/3/2022 | $48.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6854248122 | 11/3/2022 | ($0.02) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6854249 | 11/3/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6854250 | 11/3/2022 | $36.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6854251 | 11/3/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6854252 | 11/3/2022 | $6.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6854239 | 11/3/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6854213 | 11/3/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6854199 | 11/3/2022 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6854200 | 11/3/2022 | $18.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6854201 | 11/3/2022 | $33.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6854202 | 11/3/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6854203 | 11/3/2022 | $28.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6854204 | 11/3/2022 | $10.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6854205 | 11/3/2022 | $35.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6854206 | 11/3/2022 | $47.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6854207 | 11/3/2022 | $36.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6854208 | 11/3/2022 | $30.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6854209 | 11/3/2022 | $28.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6854210 | 11/3/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6854227 | 11/3/2022 | $189.68 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6854212 | 11/3/2022 | $44.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6854255 | 11/3/2022 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6854214 | 11/3/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6854215 | 11/3/2022 | $31.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6854216 | 11/3/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6854217 | 11/3/2022 | $7.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6854218 | 11/3/2022 | $31.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6854219 | 11/3/2022 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6854220 | 11/3/2022 | $24.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6854221 | 11/3/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6854222 | 11/3/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6854223 | 11/3/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6854224 | 11/3/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6854225 | 11/3/2022 | $28.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6854211 | 11/3/2022 | $44.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6857134 | 11/4/2022 | $31.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6857121 | 11/4/2022 | $28.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6857122 | 11/4/2022 | $41.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6857123 | 11/4/2022 | $24.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6857124 | 11/4/2022 | $8.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6857125 | 11/4/2022 | $8.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6857126 | 11/4/2022 | $16.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6857127 | 11/4/2022 | $30.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6857128 | 11/4/2022 | $18.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6857128122 | 11/4/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6857129 | 11/4/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6857130 | 11/4/2022 | $18.90 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6857131 | 11/4/2022 | $38.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6854253 | 11/3/2022 | $14.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6857133 | 11/4/2022 | $18.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6854278 | 11/3/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6857135 | 11/4/2022 | $15.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6857136 | 11/4/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6857137 | 11/4/2022 | $26.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6857138 | 11/4/2022 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6857139 | 11/4/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6857140 | 11/4/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6857141 | 11/4/2022 | $63.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6857142 | 11/4/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6857143 | 11/4/2022 | $44.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6857144 | 11/4/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6857145 | 11/4/2022 | $17.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6857146 | 11/4/2022 | $24.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6857132 | 11/4/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6854267 | 11/3/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6854196 | 11/3/2022 | $29.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6854256 | 11/3/2022 | $28.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6854257 | 11/3/2022 | $37.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6854258 | 11/3/2022 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6854259 | 11/3/2022 | $31.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6854260 | 11/3/2022 | $12.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6854261 | 11/3/2022 | $52.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6854262 | 11/3/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6854262122 | 11/3/2022 | ($0.01) |

Mohawk Industries, Inc. dba Mohawk Carpet (2277731)
Bankruptcy Case: Bed Bath & Beyond Inc.

Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6854263 | 11/3/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6854264 | 11/3/2022 | $6.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6854265 | 11/3/2022 | $25.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6857120 | 11/4/2022 | $269.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6854266 | 11/3/2022 | $72.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6854279 | 11/3/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6854267122 | 11/3/2022 | ($4.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6854268 | 11/3/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6854269 | 11/3/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6854270 | 11/3/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6854271 | 11/3/2022 | $46.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6854272 | 11/3/2022 | $144.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6854273 | 11/3/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6854274 | 11/3/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6854275 | 11/3/2022 | $52.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6854276 | 11/3/2022 | $5.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6854276122 | 11/3/2022 | ($0.50) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6854277 | 11/3/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6854254 | 11/3/2022 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6854265122 | 11/3/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6850659 | 11/2/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6850645 | 11/2/2022 | $28.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6850646 | 11/2/2022 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6850647 | 11/2/2022 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6850648 | 11/2/2022 | $24.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6850649 | 11/2/2022 | $24.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6850650 | 11/2/2022 | $14.74 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6850651 | 11/2/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6850652 | 11/2/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6850653 | 11/2/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6850654 | 11/2/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6850655 | 11/2/2022 | $16.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6850656 | 11/2/2022 | $22.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6850672 | 11/2/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6850658 | 11/2/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6850642 | 11/2/2022 | $26.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6850660 | 11/2/2022 | $22.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6850661 | 11/2/2022 | $56.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6850662 | 11/2/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6850663 | 11/2/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6850664 | 11/2/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6850665 | 11/2/2022 | $11.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6850666 | 11/2/2022 | $28.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6850667 | 11/2/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6850668 | 11/2/2022 | $66.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6850669 | 11/2/2022 | $14.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6850670 | 11/2/2022 | $14.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6854198 | 11/3/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6850657 | 11/2/2022 | $17.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6850629 | 11/2/2022 | $22.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6850615 | 11/2/2022 | $27.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6850616 | 11/2/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6850617 | 11/2/2022 | $38.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6850618 | 11/2/2022 | $29.93 |

Mohawk Industries, Inc. dba Mohawk Carpet (2277731)
Bankruptcy Case: Bed Bath & Beyond Inc.

Feb 4, 2025

Exhibit A

Transfer During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6850619 | 11/2/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6850620 | 11/2/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6850621 | 11/2/2022 | $22.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6850622 | 11/2/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6850623 | 11/2/2022 | $13.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6850624 | 11/2/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6850625 | 11/2/2022 | $26.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6850626 | 11/2/2022 | $31.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6850644 | 11/2/2022 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6850628 | 11/2/2022 | $18.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6850643 | 11/2/2022 | $11.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6850630 | 11/2/2022 | $23.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6850631 | 11/2/2022 | $6.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6850632 | 11/2/2022 | $52.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6850633 | 11/2/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6850634 | 11/2/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6850635 | 11/2/2022 | $8.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6850636 | 11/2/2022 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6850637 | 11/2/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6850638 | 11/2/2022 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6850639 | 11/2/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6850640 | 11/2/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6850641 | 11/2/2022 | $22.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6850673 | 11/2/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6850627 | 11/2/2022 | $21.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6854185 | 11/3/2022 | $10.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6850700 | 11/2/2022 | $74.80 |

Transmittal Page 60 of 137

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6850701 | 11/2/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6850702 | 11/2/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6854174 | 11/3/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6854175 | 11/3/2022 | $46.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6854176 | 11/3/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6854177 | 11/3/2022 | $36.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6854178 | 11/3/2022 | $31.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6854179 | 11/3/2022 | $13.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6854180 | 11/3/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6854181 | 11/3/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6854182 | 11/3/2022 | $162.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6850671 | 11/2/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6854184 | 11/3/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6850697 | 11/2/2022 | $75.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6854185122 | 11/3/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6854186 | 11/3/2022 | $22.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6854187 | 11/3/2022 | $22.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6854188 | 11/3/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6854189 | 11/3/2022 | $44.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6854190 | 11/3/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6854191 | 11/3/2022 | $37.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6854192 | 11/3/2022 | $60.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6854193 | 11/3/2022 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6854194 | 11/3/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6854195 | 11/3/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6857149 | 11/4/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6854183 | 11/3/2022 | $6.30 |

Mohawk Industries, Inc. dba Mohawk Carpet (2277731)
Bankruptcy Case: Bed Bath & Beyond Inc.

Feb 4, 2025

Exhibit A

Transmittal Pairing Statement

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6850685122 | 11/2/2022 | ($0.04) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6850674 | 11/2/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6850675 | 11/2/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6850676 | 11/2/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6850677 | 11/2/2022 | $50.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6850678 | 11/2/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6850679 | 11/2/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6850680 | 11/2/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6850681 | 11/2/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6850682 | 11/2/2022 | $51.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6850682122 | 11/2/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6850683 | 11/2/2022 | $116.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6850683122 | 11/2/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6850699 | 11/2/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6850685 | 11/2/2022 | $38.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6850698 | 11/2/2022 | $5.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6850686 | 11/2/2022 | $34.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6850686122 | 11/2/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6850687 | 11/2/2022 | $72.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6850688 | 11/2/2022 | $14.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6850689 | 11/2/2022 | $72.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6850690 | 11/2/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6850691 | 11/2/2022 | $5.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6850692 | 11/2/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6850693 | 11/2/2022 | $44.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6850694 | 11/2/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6850695 | 11/2/2022 | $5.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6850696 | 11/2/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6854197 | 11/3/2022 | $22.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6850684 | 11/2/2022 | $21.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864111122 | 11/7/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864100 | 11/7/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864101 | 11/7/2022 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864102 | 11/7/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864103 | 11/7/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864104 | 11/7/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864105 | 11/7/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864106 | 11/7/2022 | $52.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864107 | 11/7/2022 | $29.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864108 | 11/7/2022 | $11.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864108122 | 11/7/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864109 | 11/7/2022 | $17.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864109122 | 11/7/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864120 | 11/7/2022 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864111 | 11/7/2022 | $55.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864097 | 11/7/2022 | $29.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864112 | 11/2/2022 | $11.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864112122 | 11/7/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864113 | 11/7/2022 | $60.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864114 | 11/7/2022 | $27.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864115 | 11/7/2022 | $51.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864115122 | 11/7/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864116 | 11/7/2022 | $7.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864116122 | 11/7/2022 | ($0.01) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864117 | 11/7/2022 | $23.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864117122 | 11/7/2022 | ($0.02) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864118 | 11/7/2022 | $17.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864069 | 11/7/2022 | $8.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864110 | 11/7/2022 | $10.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864084 | 11/7/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6857147 | 11/4/2022 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864071 | 11/7/2022 | $24.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864072 | 11/7/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864073 | 11/7/2022 | $28.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864074 | 11/7/2022 | $11.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864075 | 11/7/2022 | $33.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864076 | 11/7/2022 | $31.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864077 | 11/7/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864078 | 11/7/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864079 | 11/7/2022 | $26.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864080 | 11/7/2022 | $31.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864081 | 11/7/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864099 | 11/7/2022 | $17.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864083 | 11/7/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864098 | 11/7/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864085 | 11/7/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864086 | 11/7/2022 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864087 | 11/7/2022 | $14.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864088 | 11/7/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864089 | 11/7/2022 | $11.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864090 | 11/7/2022 | $18.92 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864091 | 11/7/2022 | $14.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864092 | 11/7/2022 | $33.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864093 | 11/7/2022 | $36.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864094 | 11/7/2022 | $69.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864095 | 11/7/2022 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864096 | 11/7/2022 | $26.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864120122 | 11/7/2022 | ($1.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864082 | 11/7/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864153 | 11/7/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864144 | 11/7/2022 | $16.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864145 | 11/7/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864146 | 11/7/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864146122 | 11/7/2022 | ($8.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864147 | 11/7/2022 | $17.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864148 | 11/7/2022 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864148122 | 11/7/2022 | ($1.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864149 | 11/7/2022 | $3.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864149122 | 11/7/2022 | ($0.91) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864150 | 11/7/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864150122 | 11/7/2022 | ($2.34) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864151 | 11/7/2022 | $37.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864119 | 11/7/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864152 | 11/7/2022 | $37.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864142 | 11/7/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864154 | 11/7/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864154122 | 11/7/2022 | ($1.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864155 | 11/7/2022 | $16.00 |

Mohawk Industries, Inc. dba Mohawk Carpet (2277731)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfer Being Avoided Detail

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864155122 | 11/7/2022 | ($8.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864156 | 11/7/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864157 | 11/7/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864158 | 11/7/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864159 | 11/7/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864160 | 11/7/2022 | $6.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864161 | 11/7/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864162 | 11/7/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864163 | 11/7/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864151122 | 11/7/2022 | ($0.03) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864131 | 11/7/2022 | $6.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864121 | 11/7/2022 | $25.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864121122 | 11/7/2022 | ($0.03) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864122 | 11/7/2022 | $52.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864123 | 11/7/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864124 | 11/7/2022 | $6.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864124122 | 11/7/2022 | ($1.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864125 | 11/7/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864125122 | 11/7/2022 | ($8.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864126 | 11/7/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864127 | 11/7/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864127122 | 11/7/2022 | ($3.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864128 | 11/7/2022 | $6.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864143122 | 11/7/2022 | ($1.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864130 | 11/7/2022 | $72.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864143 | 11/7/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864132 | 11/7/2022 | $11.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864133 | 11/7/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864133122 | 11/7/2022 | ($0.50) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864134 | 11/7/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864135 | 11/7/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864136 | 11/7/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864136122 | 11/7/2022 | ($6.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864137 | 11/7/2022 | $18.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864138 | 11/7/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864139 | 11/7/2022 | $5.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864140 | 11/7/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864141 | 11/7/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864068 | 11/7/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864129 | 11/7/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6858789122 | 11/5/2022 | ($8.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6857176 | 11/4/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6857177 | 11/4/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6857179 | 11/4/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6857180 | 11/4/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6857181 | 11/4/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6857182 | 11/4/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6857182122 | 11/4/2022 | ($3.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6857183 | 11/4/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6857184 | 11/4/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6857185 | 11/4/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6858787 | 11/5/2022 | $44.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6858787122 | 11/5/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864010 | 11/7/2022 | $26.69 |

Mohawk Industries, Inc. dba Mohawk Carpet (2277731)
Bankruptcy Case: Bed Bath & Beyond Inc.

Feb 4, 2025

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6858789 | 11/5/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6857173 | 11/4/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6859958 | 11/6/2022 | $51.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6859958122 | 11/6/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6859959 | 11/6/2022 | $61.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864001 | 11/7/2022 | $26.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864002 | 11/7/2022 | $22.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864003 | 11/7/2022 | $41.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864004 | 11/7/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864005 | 11/7/2022 | $10.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864006 | 11/7/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864007 | 11/7/2022 | $37.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864008 | 11/7/2022 | $14.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864070 | 11/7/2022 | $29.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6858788 | 11/5/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6857161 | 11/4/2022 | $27.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875285 | 11/9/2022 | $17.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6857150 | 11/4/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6857151 | 11/4/2022 | $18.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6857152 | 11/4/2022 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6857153 | 11/4/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6857154 | 11/4/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6857155 | 11/4/2022 | $8.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6857156 | 11/4/2022 | $31.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6857157 | 11/4/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6857158 | 11/4/2022 | $26.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6857159 | 11/4/2022 | $17.08 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6857159122 | 11/4/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6857175 | 11/4/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6857160122 | 11/4/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6857174 | 11/4/2022 | $6.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6857162 | 11/4/2022 | $51.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6857162122 | 11/4/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6857163 | 11/4/2022 | $5.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6857164 | 11/4/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6857165 | 11/4/2022 | $36.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6857166 | 11/4/2022 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6857167 | 11/4/2022 | $17.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6857168 | 11/4/2022 | $44.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6857169 | 11/4/2022 | $26.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6857170 | 11/4/2022 | $26.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6857171 | 11/4/2022 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6857172 | 11/4/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864011 | 11/7/2022 | $37.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6857160 | 11/4/2022 | $11.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864055 | 11/7/2022 | $14.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864042 | 11/7/2022 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864043 | 11/7/2022 | $22.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864044 | 11/7/2022 | $56.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864045 | 11/7/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864046 | 11/7/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864047 | 11/7/2022 | $24.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864048 | 11/7/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864049 | 11/7/2022 | $30.84 |

Mohawk Industries, Inc. dba Mohawk Carpet (2277731)
Bankruptcy Case: Bed Bath & Beyond Inc.

Feb 4, 2025                                   Exhibit A                                   P. 68

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864050 | 11/7/2022 | $36.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864051 | 11/7/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864052 | 11/7/2022 | $43.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864053 | 11/7/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864009 | 11/7/2022 | $49.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864054122 | 11/7/2022 | ($0.02) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864039 | 11/7/2022 | $61.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864056 | 11/7/2022 | $28.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864057 | 11/7/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864058 | 11/7/2022 | $6.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864059 | 11/7/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864060 | 11/7/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864061 | 11/7/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864062 | 11/7/2022 | $22.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864063 | 11/7/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864064 | 11/7/2022 | $31.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864065 | 11/7/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864066 | 11/7/2022 | $31.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864067 | 11/7/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864054 | 11/7/2022 | $28.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864026 | 11/7/2022 | $50.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864012 | 11/7/2022 | $29.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864013 | 11/7/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864014 | 11/7/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864015 | 11/7/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864016 | 11/7/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864017 | 11/7/2022 | $22.27 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864018 | 11/7/2022 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864019 | 11/7/2022 | $10.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864020 | 11/7/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864021 | 11/7/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864022 | 11/7/2022 | $7.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864023 | 11/7/2022 | $48.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864041 | 11/7/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864025 | 11/7/2022 | $28.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864040 | 11/7/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864027 | 11/7/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864028 | 11/7/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864029 | 11/7/2022 | $47.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864030 | 11/7/2022 | $29.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864031 | 11/7/2022 | $39.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864032 | 11/7/2022 | $11.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864033 | 11/7/2022 | $26.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864034 | 11/7/2022 | $22.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864035 | 11/7/2022 | $10.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864036 | 11/7/2022 | $48.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864037 | 11/7/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864038 | 11/7/2022 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6857148 | 11/4/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6864024 | 11/7/2022 | $18.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892542 | 11/14/2022 | $8.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892552 | 11/14/2022 | $43.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892534 | 11/14/2022 | $8.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892535 | 11/14/2022 | $35.81 |

Mohawk Industries, Inc. dba Mohawk Carpet (2277731)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892536 | 11/14/2022 | $28.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892536122 | 11/14/2022 | ($0.02) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892537 | 11/14/2022 | $28.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892537122 | 11/14/2022 | ($0.02) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892538 | 11/14/2022 | $8.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892539 | 11/14/2022 | $32.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892539122 | 11/14/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892540 | 11/14/2022 | $28.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892532 | 11/14/2022 | $21.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892541 | 11/14/2022 | $8.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892531122 | 11/14/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892543 | 11/14/2022 | $21.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892544 | 11/14/2022 | $8.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892545 | 11/14/2022 | $8.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892546 | 11/14/2022 | $28.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892546122 | 11/14/2022 | ($0.02) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892547 | 11/14/2022 | $8.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892548 | 11/14/2022 | $8.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892549 | 11/14/2022 | $39.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892549122 | 11/14/2022 | ($0.03) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892550 | 11/14/2022 | $32.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892551 | 11/14/2022 | $39.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892512 | 11/14/2022 | $119.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892540122 | 11/14/2022 | ($0.02) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892521 | 11/14/2022 | $21.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882340 | 11/11/2022 | $8.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892513 | 11/14/2022 | $21.95 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892514 | 11/14/2022 | $8.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892515 | 11/14/2022 | $18.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892515122 | 11/14/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892516 | 11/14/2022 | $21.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892517 | 11/14/2022 | $32.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892517122 | 11/14/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892518 | 11/14/2022 | $28.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892518122 | 11/14/2022 | ($0.02) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892519 | 11/14/2022 | $16.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892533 | 11/14/2022 | $8.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892520122 | 11/14/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892553 | 11/14/2022 | $21.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892522 | 11/14/2022 | $21.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892523 | 11/14/2022 | $8.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892524 | 11/14/2022 | $16.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892525 | 11/14/2022 | $36.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892525122 | 11/14/2022 | ($0.02) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892526 | 11/14/2022 | $8.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892527 | 11/14/2022 | $50.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892527122 | 11/14/2022 | ($0.02) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892528 | 11/14/2022 | $35.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892529 | 11/14/2022 | $8.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892530 | 11/14/2022 | $8.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892531 | 11/14/2022 | $18.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892520 | 11/14/2022 | $18.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892593 | 11/14/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892551122 | 11/14/2022 | ($0.03) |

Mohawk Industries, Inc. dba Mohawk Carpet (2277731)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892582 | 11/14/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892583 | 11/14/2022 | $44.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892584 | 11/14/2022 | $6.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892585 | 11/14/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892586 | 11/14/2022 | $28.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892587 | 11/14/2022 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892588 | 11/14/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892589 | 11/14/2022 | $10.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892589122 | 11/14/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892590 | 11/14/2022 | $18.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892580 | 11/14/2022 | $17.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892592 | 11/14/2022 | $13.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892579 | 11/14/2022 | $32.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892594 | 11/14/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892595 | 11/14/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892596 | 11/14/2022 | $37.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892597 | 11/14/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892598 | 11/14/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892599 | 11/14/2022 | $22.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892600 | 11/14/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892601 | 11/14/2022 | $22.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892602 | 11/14/2022 | $17.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892603 | 11/14/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892604 | 11/14/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892605 | 11/14/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892591 | 11/14/2022 | $6.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892566 | 11/14/2022 | $18.98 |

Mohawk Industries, Inc. dba Mohawk Carpet (2277731)
Bankruptcy Case: Bed Bath & Beyond Inc.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892554 | 11/14/2022 | $64.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892554122 | 11/14/2022 | ($0.02) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892555 | 11/14/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892556 | 11/14/2022 | $63.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892557 | 11/14/2022 | $45.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892558 | 11/14/2022 | $37.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892559 | 11/14/2022 | $28.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892560 | 11/14/2022 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892561 | 11/14/2022 | $22.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892562 | 11/14/2022 | $38.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892563 | 11/14/2022 | $28.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892581 | 11/14/2022 | $22.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892565 | 11/14/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892511 | 11/14/2022 | $8.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892567 | 11/14/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892568 | 11/14/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892569 | 11/14/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892570 | 11/14/2022 | $31.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892571 | 11/14/2022 | $22.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892572 | 11/14/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892573 | 11/14/2022 | $22.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892574 | 11/14/2022 | $66.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892575 | 11/14/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892576 | 11/14/2022 | $34.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892577 | 11/14/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892578 | 11/14/2022 | $73.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892564 | 11/14/2022 | $79.39 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882380 | 11/11/2022 | $62.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882390 | 11/11/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882369 | 11/11/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882370 | 11/11/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882371 | 11/11/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882372 | 11/11/2022 | $3.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882372122 | 11/11/2022 | ($0.91) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882373 | 11/11/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882374 | 11/11/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882375 | 11/11/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882376 | 11/11/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882377 | 11/11/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882367 | 11/11/2022 | $48.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882379 | 11/11/2022 | $89.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882366 | 11/11/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882381 | 11/11/2022 | $46.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882382 | 11/11/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882382122 | 11/11/2022 | ($4.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882383 | 11/11/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882383122 | 11/11/2022 | ($3.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882384 | 11/11/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882384122 | 11/11/2022 | ($1.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882385 | 11/11/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882386 | 11/11/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882387 | 11/11/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882388 | 11/11/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892512122 | 11/14/2022 | ($0.07) |

Mohawk Industries, Inc. dba Mohawk Carpet (2277731)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882378 | 11/11/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882354 | 11/11/2022 | $58.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900208 | 11/15/2022 | $44.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882342 | 11/11/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882343 | 11/11/2022 | $24.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882344 | 11/11/2022 | $17.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882345 | 11/11/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882346 | 11/11/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882347 | 11/11/2022 | $21.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882348 | 11/11/2022 | $68.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882349 | 11/11/2022 | $28.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882350 | 11/11/2022 | $8.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882351 | 11/11/2022 | $41.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882368 | 11/11/2022 | $8.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882353 | 11/11/2022 | $14.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882391 | 11/11/2022 | $31.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882355 | 11/11/2022 | $28.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882356 | 11/11/2022 | $47.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882357 | 11/11/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882358 | 11/11/2022 | $7.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882359 | 11/11/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882360 | 11/11/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882361 | 11/11/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882362 | 11/11/2022 | $15.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882363 | 11/11/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882364 | 11/11/2022 | $32.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882365 | 11/11/2022 | $10.40 |

Mohawk Industries, Inc. dba Mohawk Carpet (2277731)
Bankruptcy Case: Bed Bath & Beyond Inc.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882365122 | 11/11/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882352 | 11/11/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892501 | 11/14/2022 | $8.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882389 | 11/11/2022 | $14.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892492 | 11/14/2022 | $8.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892493 | 11/14/2022 | $8.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892494 | 11/14/2022 | $32.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892494122 | 11/14/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892495 | 11/14/2022 | $35.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892496 | 11/14/2022 | $18.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892496122 | 11/14/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892497 | 11/14/2022 | $8.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892498 | 11/14/2022 | $30.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892499 | 11/14/2022 | $34.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892490 | 11/14/2022 | $8.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892500 | 11/14/2022 | $16.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892489122 | 11/14/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892502 | 11/14/2022 | $50.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892502122 | 11/14/2022 | ($0.02) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892503 | 11/14/2022 | $18.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892503122 | 11/14/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892504 | 11/14/2022 | $8.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892505 | 11/14/2022 | $8.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892506 | 11/14/2022 | $32.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892506122 | 11/14/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892507 | 11/14/2022 | $16.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892508 | 11/14/2022 | $8.09 |

Mohawk Industries, Inc. dba Mohawk Carpet (2277731)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892509 | 11/14/2022 | $24.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892510 | 11/14/2022 | $32.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892499122 | 11/14/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892479 | 11/14/2022 | $32.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892468 | 11/14/2022 | $50.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892469 | 11/14/2022 | $19.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892469122 | 11/14/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892470 | 11/14/2022 | $26.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892471 | 11/14/2022 | $48.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892472 | 11/14/2022 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892473 | 11/14/2022 | $48.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892474 | 11/14/2022 | $8.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892475 | 11/14/2022 | $8.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892476 | 11/14/2022 | $24.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892477 | 11/14/2022 | $28.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892491 | 11/14/2022 | $8.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892478 | 11/14/2022 | $8.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892608 | 11/14/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892479122 | 11/14/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892480 | 11/14/2022 | $16.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892481 | 11/14/2022 | $36.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892481122 | 11/14/2022 | ($0.02) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892482 | 11/14/2022 | $32.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892483 | 11/14/2022 | $21.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892484 | 11/14/2022 | $8.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892485 | 11/14/2022 | $24.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892486 | 11/14/2022 | $16.18 |

Mohawk Industries, Inc. dba Mohawk Carpet (2277731)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892487 | 11/14/2022 | $16.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892488 | 11/14/2022 | $8.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892489 | 11/14/2022 | $32.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892477122 | 11/14/2022 | ($0.02) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892746122 | 11/14/2022 | ($2.34) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892755 | 11/14/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892735 | 11/14/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892736 | 11/14/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892737 | 11/14/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892738 | 11/14/2022 | $69.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892739 | 11/14/2022 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892740 | 11/14/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892741 | 11/14/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892742 | 11/14/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892743 | 11/14/2022 | $5.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892744 | 11/14/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892733 | 11/14/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892746 | 11/14/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892732 | 11/14/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892747 | 11/14/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892748 | 11/14/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892748122 | 11/14/2022 | ($9.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892749 | 11/14/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892750 | 11/14/2022 | $3.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892750122 | 11/14/2022 | ($0.91) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892751 | 11/14/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892751122 | 11/14/2022 | ($3.64) |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892752 | 11/14/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892753 | 11/14/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892753122 | 11/14/2022 | ($2.34) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892606 | 11/14/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892745 | 11/14/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892721 | 11/14/2022 | $3.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892711 | 11/14/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892712 | 11/14/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892713 | 11/14/2022 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892713122 | 11/14/2022 | ($1.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892714 | 11/14/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892714122 | 11/14/2022 | ($2.34) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892715 | 11/14/2022 | $17.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892716 | 11/14/2022 | $5.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892717 | 11/14/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892718 | 11/14/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892719 | 11/14/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892734 | 11/14/2022 | $114.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892720 | 11/14/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892756 | 11/14/2022 | $5.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892721122 | 11/14/2022 | ($0.91) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892722 | 11/14/2022 | $5.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892723 | 11/14/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892724 | 11/14/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892725 | 11/14/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892726 | 11/14/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892727 | 11/14/2022 | $6.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892728 | 11/14/2022 | $5.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892729 | 11/14/2022 | $20.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892730 | 11/14/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892730122 | 11/14/2022 | ($8.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892731 | 11/14/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892719122 | 11/14/2022 | ($2.34) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900195 | 11/15/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892754 | 11/14/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900183 | 11/15/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900184 | 11/15/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900185 | 11/15/2022 | $15.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900186 | 11/15/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900187 | 11/15/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900188 | 11/15/2022 | $10.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900189 | 11/15/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900190 | 11/15/2022 | $56.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900191 | 11/15/2022 | $28.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900192 | 11/15/2022 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900181 | 11/15/2022 | $13.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900194 | 11/15/2022 | $50.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892781 | 11/14/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900196 | 11/15/2022 | $141.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900197 | 11/15/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900198 | 11/15/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900199 | 11/15/2022 | $72.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900200 | 11/15/2022 | $8.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900201 | 11/15/2022 | $34.34 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900202 | 11/15/2022 | $19.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900203 | 11/15/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900204 | 11/15/2022 | $191.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900205 | 11/15/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900206 | 11/15/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875286 | 11/9/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900193 | 11/15/2022 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892769 | 11/14/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892757 | 11/14/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892758 | 11/14/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892759 | 11/14/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892760 | 11/14/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892761 | 11/14/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892762 | 11/14/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892763 | 11/14/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892764 | 11/14/2022 | $98.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892765 | 11/14/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892766 | 11/14/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892766122 | 11/14/2022 | ($1.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900182 | 11/15/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892768 | 11/14/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892708 | 11/14/2022 | $36.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892770 | 11/14/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892771 | 11/14/2022 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892772 | 11/14/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892773 | 11/14/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892774 | 11/14/2022 | $6.00 |

Mohawk Industries, Inc. dba Mohawk Carpet (2277731)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892775 | 11/14/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892776 | 11/14/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892777 | 11/14/2022 | $5.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892777122 | 11/14/2022 | ($0.50) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892778 | 11/14/2022 | $6.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892779 | 11/14/2022 | $14.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892780 | 11/14/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892767 | 11/14/2022 | $26.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892648 | 11/14/2022 | $12.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892710 | 11/14/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892636 | 11/14/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892637 | 11/14/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892638 | 11/14/2022 | $18.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892639 | 11/14/2022 | $28.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892640 | 11/14/2022 | $15.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892641 | 11/14/2022 | $28.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892642 | 11/14/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892643 | 11/14/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892644 | 11/14/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892645 | 11/14/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892634 | 11/14/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892647 | 11/14/2022 | $23.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892633 | 11/14/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892649 | 11/14/2022 | $22.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892650 | 11/14/2022 | $27.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892651 | 11/14/2022 | $51.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892652 | 11/14/2022 | $14.18 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892653 | 11/14/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892654 | 11/14/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892655 | 11/14/2022 | $12.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892656 | 11/14/2022 | $5.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892657 | 11/14/2022 | $11.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892658 | 11/14/2022 | $36.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892659 | 11/14/2022 | $36.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892660 | 11/14/2022 | $10.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892646 | 11/14/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892620 | 11/14/2022 | $23.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882339122 | 11/11/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892609 | 11/14/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892610 | 11/14/2022 | $51.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892611 | 11/14/2022 | $22.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892612 | 11/14/2022 | $37.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892613 | 11/14/2022 | $22.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892614 | 11/14/2022 | $31.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892615 | 11/14/2022 | $24.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892615122 | 11/14/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892616 | 11/14/2022 | $20.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892617 | 11/14/2022 | $28.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892635 | 11/14/2022 | $18.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892619 | 11/14/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892662122 | 11/14/2022 | ($0.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892621 | 11/14/2022 | $22.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892622 | 11/14/2022 | $34.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892623 | 11/14/2022 | $33.65 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892624 | 11/14/2022 | $28.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892625 | 11/14/2022 | $32.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892626 | 11/14/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892627 | 11/14/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892628 | 11/14/2022 | $37.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892629 | 11/14/2022 | $41.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892630 | 11/14/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892631 | 11/14/2022 | $22.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892632 | 11/14/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892618 | 11/14/2022 | $17.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892697122 | 11/14/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892686 | 11/14/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892687 | 11/14/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892688 | 11/14/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892689 | 11/14/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892690 | 11/14/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892691 | 11/14/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892692 | 11/14/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892692122 | 11/14/2022 | ($9.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892693 | 11/14/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892694 | 11/14/2022 | $134.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892695 | 11/14/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892661 | 11/14/2022 | $60.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892697 | 11/14/2022 | $8.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892683122 | 11/14/2022 | ($1.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892698 | 11/14/2022 | $17.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892699 | 11/14/2022 | $8.00 |

Mohawk Industries, Inc. dba Mohawk Carpet (2277731)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transferring Bank Statement

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892700 | 11/14/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892701 | 11/14/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892702 | 11/14/2022 | $6.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892703 | 11/14/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892704 | 11/14/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892705 | 11/14/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892706 | 11/14/2022 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892706122 | 11/14/2022 | ($1.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892707 | 11/14/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892607 | 11/14/2022 | $8.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892696 | 11/14/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892672 | 11/14/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892709 | 11/14/2022 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892663 | 11/14/2022 | $7.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892663122 | 11/14/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892664 | 11/14/2022 | $53.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892665 | 11/14/2022 | $51.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892665122 | 11/14/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892666 | 11/14/2022 | $91.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892666122 | 11/14/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892667 | 11/14/2022 | $7.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892667122 | 11/14/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892668 | 11/14/2022 | $27.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892669 | 11/14/2022 | $85.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892685 | 11/14/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892671 | 11/14/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892684 | 11/14/2022 | $6.60 |

Mohawk Industries, Inc. dba Mohawk Carpet (2277731)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892673 | 11/14/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892674 | 11/14/2022 | $5.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892675 | 11/14/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892676 | 11/14/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892677 | 11/14/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892678 | 11/14/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892679 | 11/14/2022 | $71.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892680 | 11/14/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892681 | 11/14/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892682 | 11/14/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892683 | 11/14/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892662 | 11/14/2022 | $306.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6892670 | 11/14/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6878950 | 11/10/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6878963 | 11/10/2022 | $109.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6878938 | 11/10/2022 | $52.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6878939 | 11/10/2022 | $22.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6878940 | 11/10/2022 | $48.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6878941 | 11/10/2022 | $60.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6878942 | 11/10/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6878943 | 11/10/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6878944 | 11/10/2022 | $24.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6878945 | 11/10/2022 | $37.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6878946 | 11/10/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6878947 | 11/10/2022 | $22.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6878936 | 11/10/2022 | $24.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6878949 | 11/10/2022 | $22.45 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6878935 | 11/10/2022 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6878951 | 11/10/2022 | $6.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6878952 | 11/10/2022 | $44.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6878953 | 11/10/2022 | $70.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6878954 | 11/10/2022 | $37.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6878955 | 11/10/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6878956 | 11/10/2022 | $45.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6878957 | 11/10/2022 | $30.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6878958 | 11/10/2022 | $22.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6878959 | 11/10/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6878960 | 11/10/2022 | $37.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6878961 | 11/10/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875394 | 11/9/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6878948 | 11/10/2022 | $29.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6878923 | 11/10/2022 | $53.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882341 | 11/11/2022 | $8.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875396 | 11/9/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875397 | 11/9/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875398 | 11/9/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875398122 | 11/9/2022 | ($2.34) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875399 | 11/9/2022 | $72.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875400 | 11/9/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6878917 | 11/10/2022 | $22.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6878918 | 11/10/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6878919 | 11/10/2022 | $34.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6878920 | 11/10/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6878937 | 11/10/2022 | $22.27 |

Mohawk Industries, Inc. dba Mohawk Carpet (2277731)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transmittal: Bonding Rate of Interest

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6878922 | 11/10/2022 | $7.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6878964 | 11/10/2022 | $22.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6878924 | 11/10/2022 | $31.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6878925 | 11/10/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6878926 | 11/10/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6878927 | 11/10/2022 | $46.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6878927122 | 11/10/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6878928 | 11/10/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6878929 | 11/10/2022 | $13.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6878930 | 11/10/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6878931 | 11/10/2022 | $46.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6878932 | 11/10/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6878933 | 11/10/2022 | $30.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6878934 | 11/10/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6878921 | 11/10/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6879006 | 11/10/2022 | $36.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6878962 | 11/10/2022 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6878994 | 11/10/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6878995 | 11/10/2022 | $18.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6878996 | 11/10/2022 | $6.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6878997 | 11/10/2022 | $22.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6878998 | 11/10/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6878999 | 11/10/2022 | $15.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6879000 | 11/10/2022 | $37.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6879001 | 11/10/2022 | $18.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6879002 | 11/10/2022 | $14.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6879003 | 11/10/2022 | $9.46 |

Mohawk Industries, Inc. dba Mohawk Carpet (2277731)
Bankruptcy Case: Bed Bath & Beyond Inc.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6878992 | 11/10/2022 | $8.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6879005 | 11/10/2022 | $13.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6878991 | 11/10/2022 | $39.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6879007 | 11/10/2022 | $8.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6879008 | 11/10/2022 | $44.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6879009 | 11/10/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6879010 | 11/10/2022 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6879011 | 11/10/2022 | $37.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6879012 | 11/10/2022 | $8.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6879013 | 11/10/2022 | $18.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6879014 | 11/10/2022 | $42.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6879015 | 11/10/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6879016 | 11/10/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6879017 | 11/10/2022 | $18.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6879018 | 11/10/2022 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6879004 | 11/10/2022 | $37.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6878978 | 11/10/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6878965 | 11/10/2022 | $28.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6878966 | 11/10/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6878967 | 11/10/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6878968 | 11/10/2022 | $15.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6878969 | 11/10/2022 | $29.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6878970 | 11/10/2022 | $31.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6878971 | 11/10/2022 | $45.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6878972 | 11/10/2022 | $8.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6878973 | 11/10/2022 | $28.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6878974 | 11/10/2022 | $25.25 |

Mohawk Industries, Inc. dba Mohawk Carpet (2277731)
Bankruptcy Case: Bed Bath & Beyond Inc.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6878975 | 11/10/2022 | $18.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6878993 | 11/10/2022 | $15.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6878977 | 11/10/2022 | $22.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875393122 | 11/9/2022 | ($0.91) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6878979 | 11/10/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6878980 | 11/10/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6878981 | 11/10/2022 | $14.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6878982 | 11/10/2022 | $47.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6878983 | 11/10/2022 | $48.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6878984 | 11/10/2022 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6878985 | 11/10/2022 | $15.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6878986 | 11/10/2022 | $18.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6878987 | 11/10/2022 | $22.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6878988 | 11/10/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6878989 | 11/10/2022 | $22.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6878990 | 11/10/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6878976 | 11/10/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875328 | 11/9/2022 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875341 | 11/9/2022 | $26.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875316 | 11/9/2022 | $22.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875317 | 11/9/2022 | $41.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875318 | 11/9/2022 | $28.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875319 | 11/9/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875320 | 11/9/2022 | $33.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875321 | 11/9/2022 | $14.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875322 | 11/9/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875323 | 11/9/2022 | $25.25 |

Mohawk Industries, Inc. dba Mohawk Carpet (2277731)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transferring Antecedent Debt

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875324 | 11/9/2022 | $66.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875325 | 11/9/2022 | $37.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875314 | 11/9/2022 | $22.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875327 | 11/9/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875313 | 11/9/2022 | $37.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875329 | 11/9/2022 | $8.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875330 | 11/9/2022 | $22.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875331 | 11/9/2022 | $22.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875332 | 11/9/2022 | $36.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875333 | 11/9/2022 | $47.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875334 | 11/9/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875335 | 11/9/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875336 | 11/9/2022 | $34.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875337 | 11/9/2022 | $22.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875338 | 11/9/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875339 | 11/9/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875395 | 11/9/2022 | $36.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875326 | 11/9/2022 | $34.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875300 | 11/9/2022 | $17.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875287 | 11/9/2022 | $19.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875288 | 11/9/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875289 | 11/9/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875290 | 11/9/2022 | $36.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875291 | 11/9/2022 | $8.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875292 | 11/9/2022 | $36.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875293 | 11/9/2022 | $66.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875294 | 11/9/2022 | $9.46 |

Transferring Debtor Detail

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875295 | 11/9/2022 | $26.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875296 | 11/9/2022 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875297 | 11/9/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875315 | 11/9/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875299 | 11/9/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875342 | 11/9/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875301 | 11/9/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875302 | 11/9/2022 | $31.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875303 | 11/9/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875304 | 11/9/2022 | $22.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875305 | 11/9/2022 | $6.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875306 | 11/9/2022 | $11.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875307 | 11/9/2022 | $56.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875308 | 11/9/2022 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875309 | 11/9/2022 | $42.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875310 | 11/9/2022 | $22.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875311 | 11/9/2022 | $22.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875312 | 11/9/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875298 | 11/9/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875384 | 11/9/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875340 | 11/9/2022 | $22.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875372 | 11/9/2022 | $14.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875373 | 11/9/2022 | $22.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875374 | 11/9/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875375 | 11/9/2022 | $30.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875376 | 11/9/2022 | $17.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875377 | 11/9/2022 | $18.59 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875378 | 11/9/2022 | $24.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875379 | 11/9/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875380 | 11/9/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875381 | 11/9/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875370 | 11/9/2022 | $14.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875383 | 11/9/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875369 | 11/9/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875385 | 11/9/2022 | $7.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875386 | 11/9/2022 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875387 | 11/9/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875388 | 11/9/2022 | $13.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875388122 | 11/9/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875389 | 11/9/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875389122 | 11/9/2022 | ($2.34) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875390 | 11/9/2022 | $36.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875391 | 11/9/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875392 | 11/9/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875392122 | 11/9/2022 | ($1.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875393 | 11/9/2022 | $3.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875382 | 11/9/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875356 | 11/9/2022 | $14.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875343 | 11/9/2022 | $28.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875344 | 11/9/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875345 | 11/9/2022 | $21.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875346 | 11/9/2022 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875347 | 11/9/2022 | $28.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875348 | 11/9/2022 | $9.46 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875349 | 11/9/2022 | $47.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875350 | 11/9/2022 | $26.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875351 | 11/9/2022 | $46.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875352 | 11/9/2022 | $18.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875353 | 11/9/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875371 | 11/9/2022 | $28.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875355 | 11/9/2022 | $22.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6879021 | 11/10/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875357 | 11/9/2022 | $44.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875358 | 11/9/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875359 | 11/9/2022 | $30.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875360 | 11/9/2022 | $37.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875361 | 11/9/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875362 | 11/9/2022 | $37.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875363 | 11/9/2022 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875364 | 11/9/2022 | $22.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875365 | 11/9/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875366 | 11/9/2022 | $66.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875367 | 11/9/2022 | $14.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875368 | 11/9/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6875354 | 11/9/2022 | $44.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882282 | 11/11/2022 | $60.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882292 | 11/11/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882273122 | 11/11/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882274 | 11/11/2022 | $28.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882274122 | 11/11/2022 | ($0.02) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882275 | 11/11/2022 | $55.40 |

Mohawk Industries, Inc. dba Mohawk Carpet (2277731)
Bankruptcy Case: Bed Bath & Beyond Inc.

Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882276 | 11/11/2022 | $21.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882277 | 11/11/2022 | $8.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882278 | 11/11/2022 | $16.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882279 | 11/11/2022 | $18.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882279122 | 11/11/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882280 | 11/11/2022 | $35.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882272 | 11/11/2022 | $8.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882281122 | 11/11/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882271 | 11/11/2022 | $21.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882282122 | 11/11/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882283 | 11/11/2022 | $8.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882284 | 11/11/2022 | $41.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882285 | 11/11/2022 | $21.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882286 | 11/11/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882287 | 11/11/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882288 | 11/11/2022 | $18.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882288122 | 11/11/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882289 | 11/11/2022 | $8.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882290 | 11/11/2022 | $49.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882290122 | 11/11/2022 | ($0.04) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6879019 | 11/10/2022 | $37.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882281 | 11/11/2022 | $18.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882261 | 11/11/2022 | $8.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882251 | 11/11/2022 | $18.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882251122 | 11/11/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882252 | 11/11/2022 | $21.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882253 | 11/11/2022 | $8.09 |

Mohawk Industries, Inc. dba Mohawk Carpet (2277731)
Bankruptcy Case: Bed Bath & Beyond Inc.

Transactions during Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882254 | 11/11/2022 | $43.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882255 | 11/11/2022 | $32.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882255122 | 11/11/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882256 | 11/11/2022 | $32.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882256122 | 11/11/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882257 | 11/11/2022 | $21.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882258 | 11/11/2022 | $8.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882273 | 11/11/2022 | $18.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882260 | 11/11/2022 | $16.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882293 | 11/11/2022 | $8.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882262 | 11/11/2022 | $8.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882263 | 11/11/2022 | $18.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882263122 | 11/11/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882264 | 11/11/2022 | $8.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882265 | 11/11/2022 | $18.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882265122 | 11/11/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882266 | 11/11/2022 | $8.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882267 | 11/11/2022 | $8.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882268 | 11/11/2022 | $39.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882268122 | 11/11/2022 | ($0.03) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882269 | 11/11/2022 | $8.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882270 | 11/11/2022 | $8.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882259 | 11/11/2022 | $8.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882329 | 11/11/2022 | $18.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882291 | 11/11/2022 | $24.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882319 | 11/11/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882320 | 11/11/2022 | $18.49 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882320122 | 11/11/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882321 | 11/11/2022 | $48.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882322 | 11/11/2022 | $18.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882322122 | 11/11/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882323 | 11/11/2022 | $33.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882324 | 11/11/2022 | $26.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882325 | 11/11/2022 | $8.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882326 | 11/11/2022 | $8.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882317 | 11/11/2022 | $33.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882328 | 11/11/2022 | $21.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882316 | 11/11/2022 | $8.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882329122 | 11/11/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882330 | 11/11/2022 | $20.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882331 | 11/11/2022 | $18.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882331122 | 11/11/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882332 | 11/11/2022 | $8.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882333 | 11/11/2022 | $21.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882334 | 11/11/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882335 | 11/11/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882336 | 11/11/2022 | $8.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882337 | 11/11/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882338 | 11/11/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882339 | 11/11/2022 | $18.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882327 | 11/11/2022 | $14.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882304 | 11/11/2022 | $21.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882294 | 11/11/2022 | $8.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882295 | 11/11/2022 | $18.49 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882295122 | 11/11/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882296 | 11/11/2022 | $18.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882296122 | 11/11/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882297 | 11/11/2022 | $14.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882298 | 11/11/2022 | $18.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882298122 | 11/11/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882299 | 11/11/2022 | $14.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882300 | 11/11/2022 | $8.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882301 | 11/11/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882318 | 11/11/2022 | $14.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882303 | 11/11/2022 | $21.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882249 | 11/11/2022 | $15.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882305 | 11/11/2022 | $8.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882306 | 11/11/2022 | $28.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882307 | 11/11/2022 | $8.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882308 | 11/11/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882309 | 11/11/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882310 | 11/11/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882311 | 11/11/2022 | $8.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882312 | 11/11/2022 | $24.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882313 | 11/11/2022 | $18.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882313122 | 11/11/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882314 | 11/11/2022 | $8.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882315 | 11/11/2022 | $28.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882302 | 11/11/2022 | $21.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882196 | 11/11/2022 | $15.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882250122 | 11/11/2022 | ($0.01) |

Mohawk Industries, Inc. dba Mohawk Carpet (2277731)
Bankruptcy Case: Bed Bath & Beyond Inc.

Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882185 | 11/11/2022 | $53.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882186 | 11/11/2022 | $27.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882187 | 11/11/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882188 | 11/11/2022 | $76.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882189 | 11/11/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882190 | 11/11/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882191 | 11/11/2022 | $16.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882192 | 11/11/2022 | $8.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882193 | 11/11/2022 | $28.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882193122 | 11/11/2022 | ($0.02) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882183 | 11/11/2022 | $27.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882195 | 11/11/2022 | $8.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882182 | 11/11/2022 | $31.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882197 | 11/11/2022 | $8.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882198 | 11/11/2022 | $8.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882199 | 11/11/2022 | $8.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882200 | 11/11/2022 | $32.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882201 | 11/11/2022 | $8.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882202 | 11/11/2022 | $8.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882203 | 11/11/2022 | $18.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882203122 | 11/11/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882204 | 11/11/2022 | $16.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882205 | 11/11/2022 | $8.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882206 | 11/11/2022 | $35.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882207 | 11/11/2022 | $26.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882194 | 11/11/2022 | $21.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6879032122 | 11/10/2022 | ($8.00) |

Mohawk Industries, Inc. dba Mohawk Carpet (2277731)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900209 | 11/15/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6879022 | 11/10/2022 | $72.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6879023 | 11/10/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6879024 | 11/10/2022 | $72.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6879025 | 11/10/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6879026 | 11/10/2022 | $72.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6879027 | 11/10/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6879028 | 11/10/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6879028122 | 11/10/2022 | ($0.50) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6879029 | 11/10/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6879030 | 11/10/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882184 | 11/11/2022 | $54.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6879032 | 11/10/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882209122 | 11/11/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6879033 | 11/10/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6879034 | 11/10/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6879035 | 11/10/2022 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6879036 | 11/10/2022 | $6.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6879037 | 11/10/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6879038 | 11/15/2022 | $3.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6879038122 | 11/10/2022 | ($0.91) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6879039 | 11/10/2022 | $16.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6879040 | 11/10/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6879041 | 11/10/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6879042 | 11/10/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882181 | 11/11/2022 | $72.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6879031 | 11/10/2022 | $5.50 |

Mohawk Industries, Inc. dba Mohawk Carpet (2277731)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882239 | 11/11/2022 | $18.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882227122 | 11/11/2022 | ($0.02) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882228 | 11/11/2022 | $8.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882229 | 11/11/2022 | $8.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882230 | 11/11/2022 | $8.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882231 | 11/11/2022 | $18.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882231122 | 11/11/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882232 | 11/11/2022 | $16.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882233 | 11/11/2022 | $8.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882234 | 11/11/2022 | $8.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882235 | 11/11/2022 | $8.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882236 | 11/11/2022 | $8.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882208 | 11/11/2022 | $21.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882238 | 11/11/2022 | $40.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882226 | 11/11/2022 | $18.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882239122 | 11/11/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882240 | 11/11/2022 | $8.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882241 | 11/11/2022 | $8.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882242 | 11/11/2022 | $8.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882243 | 11/11/2022 | $8.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882244 | 11/11/2022 | $21.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882245 | 11/11/2022 | $8.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882246 | 11/11/2022 | $8.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882247 | 11/11/2022 | $18.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882247122 | 11/11/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882248 | 11/11/2022 | $21.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6879020 | 11/10/2022 | $9.46 |

Mohawk Industries, Inc. dba Mohawk Carpet (2277731)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882237 | 11/11/2022 | $8.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882219 | 11/11/2022 | $18.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882250 | 11/11/2022 | $18.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882210 | 11/11/2022 | $8.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882211 | 11/11/2022 | $18.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882211122 | 11/11/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882212 | 11/11/2022 | $8.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882213 | 11/11/2022 | $8.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882214 | 11/11/2022 | $18.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882214122 | 11/11/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882215 | 11/11/2022 | $8.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882216 | 11/11/2022 | $8.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882217 | 11/11/2022 | $18.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882217122 | 11/11/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882227 | 11/11/2022 | $36.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882218122 | 11/11/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882226122 | 11/11/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882219122 | 11/11/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882220 | 11/11/2022 | $15.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882221 | 11/11/2022 | $32.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882222 | 11/11/2022 | $18.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882222122 | 11/11/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882223 | 11/11/2022 | $18.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882223122 | 11/11/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882224 | 11/11/2022 | $32.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882224122 | 11/11/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882225 | 11/11/2022 | $18.49 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882225122 | 11/11/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882209 | 11/11/2022 | $18.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6882218 | 11/11/2022 | $18.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6905054 | 11/16/2022 | $5.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6905065 | 11/16/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6905042 | 11/16/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6905043 | 11/16/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6905044 | 11/16/2022 | $50.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6905045 | 11/16/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6905046 | 11/16/2022 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6905047 | 11/16/2022 | $29.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6905048 | 11/16/2022 | $28.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6905049 | 11/16/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6905050 | 11/16/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6905051 | 11/16/2022 | $8.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6905040 | 11/16/2022 | $18.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6905053 | 11/16/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6905039 | 11/16/2022 | $17.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6905055 | 11/16/2022 | $51.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6905056 | 11/16/2022 | $24.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6905056122 | 11/16/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6905057 | 11/16/2022 | $33.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6905058 | 11/16/2022 | $72.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6905059 | 11/16/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6905060 | 11/16/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6905061 | 11/16/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6905062 | 11/16/2022 | $30.00 |

Mohawk Industries, Inc. dba Mohawk Carpet (2277731)
Bankruptcy Case: Bed Bath & Beyond Inc.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6905063 | 11/16/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6905064 | 11/16/2022 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6905012 | 11/16/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6905052 | 11/16/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6905026 | 11/16/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904902 | 11/16/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6905014 | 11/16/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6905015 | 11/16/2022 | $29.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6905016 | 11/16/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6905017 | 11/16/2022 | $31.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6905018 | 11/16/2022 | $16.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6905019 | 11/16/2022 | $14.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6905020 | 11/16/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6905021 | 11/16/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6905022 | 11/16/2022 | $43.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6905023 | 11/16/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6905041 | 11/16/2022 | $27.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6905025 | 11/16/2022 | $15.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6905065122 | 11/16/2022 | ($2.34) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6905027 | 11/16/2022 | $37.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6905028 | 11/16/2022 | $14.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6905029 | 11/16/2022 | $29.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6905030 | 11/16/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6905031 | 11/16/2022 | $8.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6905032 | 11/16/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6905033 | 11/16/2022 | $31.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6905034 | 11/16/2022 | $5.28 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6905035 | 11/16/2022 | $17.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6905036 | 11/16/2022 | $17.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6905037 | 11/16/2022 | $34.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6905038 | 11/16/2022 | $8.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6905024 | 11/16/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909186 | 11/17/2022 | $22.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6905064122 | 11/16/2022 | ($2.34) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909174 | 11/17/2022 | $42.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909175 | 11/17/2022 | $26.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909176 | 11/17/2022 | $14.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909177 | 11/17/2022 | $24.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909178 | 11/17/2022 | $51.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909179 | 11/17/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909180 | 11/17/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909181 | 11/17/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909182 | 11/17/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909183 | 11/17/2022 | $37.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909172 | 11/17/2022 | $50.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909185 | 11/17/2022 | $75.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909171 | 11/17/2022 | $41.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909187 | 11/17/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909188 | 11/17/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909189 | 11/17/2022 | $41.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909190 | 11/17/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909191 | 11/17/2022 | $34.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909192 | 11/17/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909193 | 11/17/2022 | $52.58 |

Mohawk Industries, Inc. dba Mohawk Carpet (2277731)
Bankruptcy Case: Bed Bath & Beyond Inc.

Feb 4, 2025

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909194 | 11/17/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909195 | 11/17/2022 | $17.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909196 | 11/17/2022 | $58.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909196122 | 11/17/2022 | ($0.03) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909197 | 11/17/2022 | $22.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909184 | 11/17/2022 | $36.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909158122 | 11/17/2022 | ($1.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6905066 | 11/16/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6905067 | 11/16/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6905068 | 11/16/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6905069 | 11/16/2022 | $17.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6905069122 | 11/16/2022 | ($0.02) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6905070 | 11/16/2022 | $5.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6905071 | 11/16/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6905072 | 11/16/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6905073 | 11/16/2022 | $26.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6905074 | 11/16/2022 | $31.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6905075 | 11/16/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909173 | 11/17/2022 | $72.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909158 | 11/17/2022 | $24.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6905011 | 11/16/2022 | $22.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909159 | 11/17/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909160 | 11/17/2022 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909161 | 11/17/2022 | $36.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909162 | 11/17/2022 | $34.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909163 | 11/17/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909164 | 11/17/2022 | $30.04 |

Mohawk Industries, Inc. dba Mohawk Carpet (2277731)
Bankruptcy Case: Bed Bath & Beyond Inc.

Feb 4, 2025

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909165 | 11/17/2022 | $50.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909166 | 11/17/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909167 | 11/17/2022 | $24.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909168 | 11/17/2022 | $47.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909169 | 11/17/2022 | $29.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909170 | 11/17/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6905076 | 11/16/2022 | $134.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904942 | 11/16/2022 | $56.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904955 | 11/16/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904931 | 11/16/2022 | $42.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904932 | 11/16/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904933 | 11/16/2022 | $81.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904934 | 11/16/2022 | $45.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904935 | 11/16/2022 | $36.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904936 | 11/16/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904937 | 11/16/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904938 | 11/16/2022 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904939 | 11/16/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904940 | 11/16/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904929 | 11/16/2022 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904941122 | 11/16/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904928 | 11/16/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904943 | 11/16/2022 | $16.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904944 | 11/16/2022 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904945 | 11/16/2022 | $48.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904946 | 11/16/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904947 | 11/16/2022 | $56.97 |

Mohawk Industries, Inc. dba Mohawk Carpet (2277731)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904948 | 11/16/2022 | $15.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904949 | 11/16/2022 | $28.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904950 | 11/16/2022 | $22.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904951 | 11/16/2022 | $15.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904952 | 11/16/2022 | $15.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904953 | 11/16/2022 | $60.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6905013 | 11/16/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904941 | 11/16/2022 | $24.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904916 | 11/16/2022 | $37.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900207 | 11/15/2022 | $11.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904904 | 11/16/2022 | $14.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904905 | 11/16/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904906 | 11/16/2022 | $26.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904907 | 11/16/2022 | $8.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904908 | 11/16/2022 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904909 | 11/16/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904910 | 11/16/2022 | $23.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904911 | 11/16/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904912 | 11/16/2022 | $18.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904913 | 11/16/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904930 | 11/16/2022 | $8.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904915 | 11/16/2022 | $37.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904956 | 11/16/2022 | $17.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904917 | 11/16/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904918 | 11/16/2022 | $8.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904919 | 11/16/2022 | $28.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904920 | 11/16/2022 | $7.71 |

Mohawk Industries, Inc. dba Mohawk Carpet (2277731)
Bankruptcy Case: Bed Bath & Beyond Inc.

Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904921 | 11/16/2022 | $10.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904921122 | 11/16/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904922 | 11/16/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904923 | 11/16/2022 | $18.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904924 | 11/16/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904925 | 11/16/2022 | $25.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904926 | 11/16/2022 | $28.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904927 | 11/16/2022 | $27.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904914 | 11/16/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904998 | 11/16/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904954 | 11/16/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904986 | 11/16/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904987 | 11/16/2022 | $17.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904988 | 11/16/2022 | $8.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904989 | 11/16/2022 | $77.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904990 | 11/16/2022 | $11.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904991 | 11/16/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904992 | 11/16/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904993 | 11/16/2022 | $7.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904994 | 11/16/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904995 | 11/16/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904984 | 11/16/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904997 | 11/16/2022 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904983 | 11/16/2022 | $18.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904999 | 11/16/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6905000 | 11/16/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6905001 | 11/16/2022 | $9.46 |

Mohawk Industries, Inc. dba Mohawk Carpet (2277731)
Bankruptcy Case: Bed Bath & Beyond Inc.

Transfer During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6905002 | 11/16/2022 | $31.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6905003 | 11/16/2022 | $10.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6905004 | 11/16/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6905005 | 11/16/2022 | $18.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6905006 | 11/16/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6905007 | 11/16/2022 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6905008 | 11/16/2022 | $44.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6905009 | 11/16/2022 | $23.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6905010 | 11/16/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904996 | 11/16/2022 | $11.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904970 | 11/16/2022 | $98.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904957 | 11/16/2022 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904958 | 11/16/2022 | $48.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904959 | 11/16/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904960 | 11/16/2022 | $29.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904961 | 11/16/2022 | $29.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904962 | 11/16/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904963 | 11/16/2022 | $19.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904964 | 11/16/2022 | $37.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904965 | 11/16/2022 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904966 | 11/16/2022 | $163.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904967 | 11/16/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904985 | 11/16/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904969 | 11/16/2022 | $37.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909200 | 11/17/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904971 | 11/16/2022 | $29.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904972 | 11/16/2022 | $9.46 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904973 | 11/16/2022 | $12.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904974 | 11/16/2022 | $20.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904975 | 11/16/2022 | $29.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904976 | 11/16/2022 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904977 | 11/16/2022 | $22.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904978 | 11/16/2022 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904979 | 11/16/2022 | $8.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904980 | 11/16/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904981 | 11/16/2022 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904982 | 11/16/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904968 | 11/16/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6912883 | 11/18/2022 | $33.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6912895122 | 11/18/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6912871 | 11/18/2022 | $50.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6912872 | 11/18/2022 | $80.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6912873 | 11/18/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6912874 | 11/18/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6912875 | 11/18/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6912876 | 11/18/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6912877 | 11/18/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6912878 | 11/18/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6912879 | 11/18/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6912880 | 11/18/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6912869 | 11/18/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6912882 | 11/18/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6912868 | 11/18/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6912884 | 11/18/2022 | $18.90 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6912885 | 11/18/2022 | $48.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6912886 | 11/18/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6912887 | 11/18/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6912888 | 11/18/2022 | $14.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6912889 | 11/18/2022 | $6.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6912890 | 11/18/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6912891 | 11/18/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6912892 | 11/18/2022 | $14.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6912893 | 11/18/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6912894 | 11/18/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909198 | 11/17/2022 | $28.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6912881 | 11/18/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6912855 | 11/18/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909306 | 11/17/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909307 | 11/17/2022 | $26.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909308 | 11/17/2022 | $21.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909309 | 11/17/2022 | $22.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909310 | 11/17/2022 | $5.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909311 | 11/17/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909312 | 11/17/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909313 | 11/17/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909314 | 11/17/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909315 | 11/17/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909316 | 11/17/2022 | $5.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6912870 | 11/18/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6912854 | 11/18/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6912896 | 11/18/2022 | $7.47 |

Mohawk Industries, Inc. dba Mohawk Carpet (2277731)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6912856 | 11/18/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6912857 | 11/18/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6912858 | 11/18/2022 | $48.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6912859 | 11/18/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6912860 | 11/18/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6912861 | 11/18/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6912862 | 11/18/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6912863 | 11/18/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6912864 | 11/18/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6912865 | 11/18/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6912866 | 11/18/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6912867 | 11/18/2022 | $62.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909317 | 11/17/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6967332 | 11/30/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6912895 | 11/18/2022 | $51.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6967320 | 11/30/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6967321 | 11/30/2022 | $33.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6967322 | 11/30/2022 | $48.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6967323 | 11/30/2022 | $44.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6967324 | 11/30/2022 | $25.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6967325 | 11/30/2022 | $31.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6967326 | 11/30/2022 | $14.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6967327 | 11/30/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6967328 | 11/30/2022 | $22.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6967329 | 11/30/2022 | $48.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6967318 | 11/30/2022 | $48.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6967331 | 11/30/2022 | $24.19 |

Mohawk Industries, Inc. dba Mohawk Carpet (2277731)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6967317 | 11/30/2022 | $52.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6967333 | 11/30/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6967334 | 11/30/2022 | $52.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6967335 | 11/30/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6967336 | 11/30/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6967337 | 11/30/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6967338 | 11/30/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6967339 | 11/30/2022 | $22.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6967340 | 11/30/2022 | $20.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6967340122 | 11/30/2022 | ($0.02) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6967341 | 11/30/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6967341122 | 11/30/2022 | ($7.50) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | RTV93383841 | 12/27/2022 | ($14.16) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6967330 | 11/30/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6933459 | 11/23/2022 | $22.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6912896122 | 11/18/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6912897 | 11/18/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6921681 | 11/21/2022 | $28.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6921682 | 11/21/2022 | $56.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6921683 | 11/21/2022 | $47.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6928625 | 11/22/2022 | $85.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6933452 | 11/23/2022 | $48.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6933453 | 11/23/2022 | $46.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6933454 | 11/23/2022 | $65.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6933455 | 11/23/2022 | $22.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6933456 | 11/23/2022 | $31.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6967319 | 11/30/2022 | $32.83 |

Mohawk Industries, Inc. dba Mohawk Carpet (2277731)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6933458 | 11/23/2022 | $86.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909303 | 11/17/2022 | $8.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6933460 | 11/23/2022 | $31.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6933461 | 11/23/2022 | $47.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6944152 | 11/28/2022 | $86.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6944153 | 11/28/2022 | $32.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6944153122 | 11/28/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6957833 | 11/29/2022 | $48.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6957834 | 11/29/2022 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6957835 | 11/29/2022 | $50.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6957836 | 11/29/2022 | $54.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6957837 | 11/29/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6957838 | 11/29/2022 | $33.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6967316 | 11/30/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6933457 | 11/23/2022 | $46.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909238 | 11/17/2022 | $24.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909305 | 11/17/2022 | $48.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909229 | 11/17/2022 | $32.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909229122 | 11/17/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909230 | 11/17/2022 | $18.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909230122 | 11/17/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909231 | 11/17/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909232 | 11/17/2022 | $14.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909233 | 11/17/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909234 | 11/17/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909235 | 11/17/2022 | $13.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909236 | 11/17/2022 | $79.73 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909227 | 11/17/2022 | $26.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909237 | 11/17/2022 | $244.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909226 | 11/17/2022 | $22.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909238122 | 11/17/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909239 | 11/17/2022 | $29.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909240 | 11/17/2022 | $21.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909241 | 11/17/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909242 | 11/17/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909243 | 11/17/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909244 | 11/17/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909245 | 11/17/2022 | $28.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909246 | 11/17/2022 | $28.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909247 | 11/17/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909248 | 11/17/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909249 | 11/17/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909236122 | 11/17/2022 | ($0.04) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909213 | 11/17/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904901 | 11/16/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909201 | 11/17/2022 | $50.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909202 | 11/17/2022 | $28.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909203 | 11/17/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909204 | 11/17/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909205 | 11/17/2022 | $18.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909206 | 11/17/2022 | $44.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909207 | 11/17/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909208 | 11/17/2022 | $14.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909209 | 11/17/2022 | $9.46 |

Mohawk Industries, Inc. dba Mohawk Carpet (2277731)
Bankruptcy Case: Bed Bath & Beyond Inc.

Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909210 | 11/17/2022 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909228 | 11/17/2022 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909212 | 11/17/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909252 | 11/17/2022 | $18.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909214 | 11/17/2022 | $14.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909215 | 11/17/2022 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909216 | 11/17/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909217 | 11/17/2022 | $22.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909218 | 11/17/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909219 | 11/17/2022 | $13.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909220 | 11/17/2022 | $41.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909221 | 11/17/2022 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909222 | 11/17/2022 | $13.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909223 | 11/17/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909224 | 11/17/2022 | $60.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909225 | 11/17/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909211 | 11/17/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909291 | 11/17/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909279 | 11/17/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909280 | 11/17/2022 | $18.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909280122 | 11/17/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909281 | 11/17/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909282 | 11/17/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909283 | 11/17/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909284 | 11/17/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909285 | 11/17/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909286 | 11/17/2022 | $18.00 |

Mohawk Industries, Inc. dba Mohawk Carpet (2277731)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909287 | 11/17/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909288 | 11/17/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909250 | 11/17/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909290 | 11/17/2022 | $22.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909277 | 11/17/2022 | $18.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909292 | 11/17/2022 | $21.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909293 | 11/17/2022 | $28.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909294 | 11/17/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909295 | 11/17/2022 | $45.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909296 | 11/17/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909297 | 11/17/2022 | $85.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909298 | 11/17/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909299 | 11/17/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909300 | 11/17/2022 | $31.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909301 | 11/17/2022 | $37.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909302 | 11/17/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909199 | 11/17/2022 | $14.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909289 | 11/17/2022 | $27.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909265 | 11/17/2022 | $29.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909304 | 11/17/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909252122 | 11/17/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909253 | 11/17/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909254 | 11/17/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909255 | 11/17/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909256 | 11/17/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909257 | 11/17/2022 | $24.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909258 | 11/17/2022 | $18.90 |

Mohawk Industries, Inc. dba Mohawk Carpet (2277731)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909259 | 11/17/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909260 | 11/17/2022 | $22.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909261 | 11/17/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909262 | 11/17/2022 | $28.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909278 | 11/17/2022 | $22.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909264 | 11/17/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909277122 | 11/17/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909266 | 11/17/2022 | $22.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909267 | 11/17/2022 | $41.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909268 | 11/17/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909269 | 11/17/2022 | $22.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909270 | 11/17/2022 | $18.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909271 | 11/17/2022 | $28.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909272 | 11/17/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909273 | 11/17/2022 | $27.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909274 | 11/17/2022 | $48.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909275 | 11/17/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909276 | 11/17/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909251 | 11/17/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6909263 | 11/17/2022 | $22.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904617 | 11/16/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904630 | 11/16/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900345 | 11/15/2022 | $5.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900345122 | 11/15/2022 | ($0.50) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900346 | 11/15/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900347 | 11/15/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900348 | 11/15/2022 | $24.00 |

Mohawk Industries, Inc. dba Mohawk Carpet (2277731)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900349 | 11/15/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904611 | 11/16/2022 | $269.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904612 | 11/16/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904613 | 11/16/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904614 | 11/16/2022 | $14.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900343 | 11/15/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904616 | 11/16/2022 | $43.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900342 | 11/15/2022 | $12.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904618 | 11/16/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904619 | 11/16/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904620 | 11/16/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904621 | 11/16/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904622 | 11/16/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904623 | 11/16/2022 | $17.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904624 | 11/16/2022 | $37.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904625 | 11/16/2022 | $18.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904626 | 11/16/2022 | $28.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904627 | 11/16/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904628 | 11/16/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900318 | 11/15/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904615 | 11/16/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900331 | 11/15/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904903 | 11/16/2022 | $22.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900320 | 11/15/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900321 | 11/15/2022 | $52.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900322 | 11/15/2022 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900323 | 11/15/2022 | $36.15 |

Mohawk Industries, Inc. dba Mohawk Carpet (2277731)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900324 | 11/15/2022 | $20.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900325 | 11/15/2022 | $21.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900326 | 11/15/2022 | $27.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900327 | 11/15/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900327122 | 11/15/2022 | ($8.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900328 | 11/15/2022 | $319.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900344 | 11/15/2022 | $199.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900330 | 11/15/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904631 | 11/16/2022 | $15.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900332 | 11/15/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900333 | 11/15/2022 | $5.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900334 | 11/15/2022 | $5.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900335 | 11/15/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900336 | 11/15/2022 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900337 | 11/15/2022 | $3.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900337122 | 11/15/2022 | ($0.91) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900338 | 11/15/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900339 | 11/15/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900339122 | 11/15/2022 | ($3.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900340 | 11/15/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900341 | 11/15/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900329 | 11/15/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904671 | 11/16/2022 | $44.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904629 | 11/16/2022 | $28.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904659 | 11/16/2022 | $22.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904660 | 11/16/2022 | $33.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904661 | 11/16/2022 | $37.90 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904662 | 11/16/2022 | $17.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904663 | 11/16/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904664 | 11/16/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904665 | 11/16/2022 | $31.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904666 | 11/16/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904667 | 11/16/2022 | $56.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904668 | 11/16/2022 | $28.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904658 | 11/16/2022 | $10.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904670 | 11/16/2022 | $33.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904657 | 11/16/2022 | $67.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904672 | 11/16/2022 | $18.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904672122 | 11/16/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904673 | 11/16/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904674 | 11/16/2022 | $27.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904675 | 11/16/2022 | $8.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904676 | 11/16/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904677 | 11/16/2022 | $18.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904678 | 11/16/2022 | $26.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904679 | 11/16/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904680 | 11/16/2022 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904681 | 11/16/2022 | $24.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904682 | 11/16/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904669 | 11/16/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904645 | 11/16/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904632 | 11/16/2022 | $22.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904633 | 11/16/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904634 | 11/16/2022 | $7.71 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904635 | 11/16/2022 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904636 | 11/16/2022 | $22.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904637 | 11/16/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904638 | 11/16/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904639 | 11/16/2022 | $39.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904640 | 11/16/2022 | $22.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904641 | 11/16/2022 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904642 | 11/16/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904658122 | 11/16/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904644 | 11/16/2022 | $15.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900317 | 11/15/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904646 | 11/16/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904647 | 11/16/2022 | $22.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904648 | 11/16/2022 | $46.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904648122 | 11/16/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904649 | 11/16/2022 | $22.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904650 | 11/16/2022 | $15.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904651 | 11/16/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904652 | 11/16/2022 | $27.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904653 | 11/16/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904654 | 11/16/2022 | $10.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904655 | 11/16/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904656 | 11/16/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904643 | 11/16/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900250122 | 11/15/2022 | ($0.02) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900263 | 11/15/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900239 | 11/15/2022 | $24.19 |

Mohawk Industries, Inc. dba Mohawk Carpet (2277731)
Bankruptcy Case: Bed Bath & Beyond Inc.

Feb 4, 2025

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900240 | 11/15/2022 | $17.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900241 | 11/15/2022 | $31.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900242 | 11/15/2022 | $41.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900243 | 11/15/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900244 | 11/15/2022 | $22.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900245 | 11/15/2022 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900246 | 11/15/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900247 | 11/15/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900248 | 11/15/2022 | $31.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900237 | 11/15/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900250 | 11/15/2022 | $28.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900236 | 11/15/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900251 | 11/15/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900252 | 11/15/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900253 | 11/15/2022 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900254 | 11/15/2022 | $83.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900255 | 11/15/2022 | $14.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900256 | 11/15/2022 | $6.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900257 | 11/15/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900258 | 11/15/2022 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900259 | 11/15/2022 | $41.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900260 | 11/15/2022 | $13.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900261 | 11/15/2022 | $22.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900319 | 11/15/2022 | $16.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900249 | 11/15/2022 | $18.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900223 | 11/15/2022 | $29.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900210 | 11/15/2022 | $37.96 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900211 | 11/15/2022 | $35.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900212 | 11/15/2022 | $26.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900213 | 11/15/2022 | $37.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900214 | 11/15/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900215 | 11/15/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900216 | 11/15/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900217 | 11/15/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900218 | 11/15/2022 | $15.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900219 | 11/15/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900220 | 11/15/2022 | $24.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900238 | 11/15/2022 | $33.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900222 | 11/15/2022 | $28.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900264 | 11/15/2022 | $17.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900224 | 11/15/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900225 | 11/15/2022 | $53.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900226 | 11/15/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900227 | 11/15/2022 | $94.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900228 | 11/15/2022 | $18.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900229 | 11/15/2022 | $41.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900230 | 11/15/2022 | $29.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900231 | 11/15/2022 | $18.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900232 | 11/15/2022 | $14.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900233 | 11/15/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900234 | 11/15/2022 | $27.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900235 | 11/15/2022 | $31.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900221 | 11/15/2022 | $44.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900304 | 11/15/2022 | $43.86 |

Mohawk Industries, Inc. dba Mohawk Carpet (2277731)
Bankruptcy Case: Bed Bath & Beyond Inc.

Feb 4, 2025

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900262 | 11/15/2022 | $17.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900292 | 11/15/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900293 | 11/15/2022 | $17.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900294 | 11/15/2022 | $18.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900295 | 11/15/2022 | $28.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900296 | 11/15/2022 | $17.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900297 | 11/15/2022 | $29.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900298 | 11/15/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900299 | 11/15/2022 | $37.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900300 | 11/15/2022 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900301 | 11/15/2022 | $22.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900290 | 11/15/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900303 | 11/15/2022 | $17.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900289 | 11/15/2022 | $44.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900305 | 11/15/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900306 | 11/15/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900307 | 11/15/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900308 | 11/15/2022 | $28.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900309 | 11/15/2022 | $37.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900310 | 11/15/2022 | $22.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900311 | 11/15/2022 | $41.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900312 | 11/15/2022 | $17.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900313 | 11/15/2022 | $43.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900314 | 11/15/2022 | $29.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900315 | 11/15/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900316 | 11/15/2022 | $29.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900302 | 11/15/2022 | $47.42 |

Mohawk Industries, Inc. dba Mohawk Carpet (2277731)
Bankruptcy Case: Bed Bath & Beyond Inc.

Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900277122 | 11/15/2022 | ($0.02) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900265 | 11/15/2022 | $14.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900266 | 11/15/2022 | $37.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900267 | 11/15/2022 | $18.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900268 | 11/15/2022 | $28.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900269 | 11/15/2022 | $190.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900270 | 11/15/2022 | $37.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900271 | 11/15/2022 | $45.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900272 | 11/15/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900273 | 11/15/2022 | $26.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900274 | 11/15/2022 | $17.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900275 | 11/15/2022 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900291 | 11/15/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900277 | 11/15/2022 | $42.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904685 | 11/16/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900278 | 11/15/2022 | $36.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900279 | 11/15/2022 | $20.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900279122 | 11/15/2022 | ($0.02) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900280 | 11/15/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900281 | 11/15/2022 | $17.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900282 | 11/15/2022 | $50.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900283 | 11/15/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900284 | 11/15/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900285 | 11/15/2022 | $50.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900286 | 11/15/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900287 | 11/15/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900288 | 11/15/2022 | $9.46 |

Mohawk Industries, Inc. dba Mohawk Carpet (2277731)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6900276 | 11/15/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904834 | 11/16/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904847 | 11/16/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904824 | 11/16/2022 | $36.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904825 | 11/16/2022 | $10.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904825122 | 11/16/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904826 | 11/16/2022 | $8.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904827 | 11/16/2022 | $26.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904828 | 11/16/2022 | $29.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904829 | 11/16/2022 | $31.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904830 | 11/16/2022 | $39.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904830122 | 11/16/2022 | ($0.03) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904831 | 11/16/2022 | $14.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904822 | 11/16/2022 | $50.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904833 | 11/16/2022 | $30.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904821 | 11/16/2022 | $37.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904835 | 11/16/2022 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904836 | 11/16/2022 | $22.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904837 | 11/16/2022 | $18.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904838 | 11/15/2022 | $28.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904839 | 11/16/2022 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904840 | 11/16/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904841 | 11/16/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904842 | 11/16/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904843 | 11/16/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904844 | 11/16/2022 | $31.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904845 | 11/16/2022 | $22.27 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904683 | 11/16/2022 | $8.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904832 | 11/16/2022 | $7.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904808 | 11/16/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904795 | 11/16/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904796 | 11/16/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904797 | 11/16/2022 | $24.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904798 | 11/16/2022 | $22.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904799 | 11/16/2022 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904800 | 11/16/2022 | $86.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904801 | 11/16/2022 | $17.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904802 | 11/16/2022 | $22.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904803 | 11/16/2022 | $27.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904804 | 11/16/2022 | $22.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904805 | 11/16/2022 | $24.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904823 | 11/16/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904807 | 11/16/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904848 | 11/16/2022 | $11.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904809 | 11/16/2022 | $53.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904810 | 11/16/2022 | $11.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904811 | 11/16/2022 | $17.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904812 | 11/16/2022 | $26.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904813 | 11/16/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904814 | 11/16/2022 | $18.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904815 | 11/16/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904816 | 11/16/2022 | $45.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904817 | 11/16/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904818 | 11/16/2022 | $31.73 |

Mohawk Industries, Inc. dba Mohawk Carpet (2277731)
Bankruptcy Case: Bed Bath & Beyond Inc.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904819 | 11/16/2022 | $30.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904820 | 11/16/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904806 | 11/16/2022 | $17.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904888 | 11/16/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904846 | 11/16/2022 | $27.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904877 | 11/16/2022 | $6.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904878 | 11/16/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904879 | 11/16/2022 | $17.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904880 | 11/16/2022 | $14.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904881 | 11/16/2022 | $18.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904881122 | 11/16/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904882 | 11/16/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904883 | 11/16/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904884 | 11/16/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904885 | 11/16/2022 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904875 | 11/16/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904887 | 11/16/2022 | $14.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904874 | 11/16/2022 | $28.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904889 | 11/16/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904890 | 11/16/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904891 | 11/16/2022 | $14.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904892 | 11/16/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904893 | 11/16/2022 | $33.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904894 | 11/16/2022 | $36.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904895 | 11/16/2022 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904896 | 11/16/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904897 | 11/16/2022 | $31.73 |

Mohawk Industries, Inc. dba Mohawk Carpet (2277731)
Bankruptcy Case: Bed Bath & Beyond Inc.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904898 | 11/16/2022 | $49.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904899 | 11/16/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904900 | 11/16/2022 | $17.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904886 | 11/16/2022 | $15.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904861 | 11/16/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904849 | 11/16/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904849122 | 11/16/2022 | ($1.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904850 | 11/16/2022 | $45.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904851 | 11/16/2022 | $15.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904852 | 11/16/2022 | $18.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904853 | 11/16/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904854 | 11/16/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904855 | 11/16/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904856 | 11/16/2022 | $22.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904857 | 11/16/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904858 | 11/16/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904876 | 11/16/2022 | $17.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904860 | 11/16/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904793 | 11/16/2022 | $74.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904862 | 11/16/2022 | $46.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904863 | 11/16/2022 | $15.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904864 | 11/16/2022 | $57.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904865 | 11/16/2022 | $63.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904866 | 11/16/2022 | $66.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904867 | 11/16/2022 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904868 | 11/16/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904869 | 11/16/2022 | $13.86 |

Mohawk Industries, Inc. dba Mohawk Carpet (2277731)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904870 | 11/16/2022 | $44.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904871 | 11/16/2022 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904872 | 11/16/2022 | $26.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904873 | 11/16/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904859 | 11/16/2022 | $28.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904724 | 11/16/2022 | $26.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904794122 | 11/16/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904713 | 11/16/2022 | $18.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904714 | 11/16/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904715 | 11/16/2022 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904716 | 11/16/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904717 | 11/16/2022 | $17.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904718 | 11/16/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904719 | 11/16/2022 | $42.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904719122 | 11/16/2022 | ($0.02) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904720 | 11/16/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904721 | 11/16/2022 | $13.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904711 | 11/16/2022 | $25.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904723 | 11/16/2022 | $8.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904710 | 11/16/2022 | $10.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904725 | 11/16/2022 | $8.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904726 | 11/16/2022 | $26.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904727 | 11/16/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904728 | 11/16/2022 | $64.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904729 | 11/16/2022 | $28.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904730 | 11/16/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904731 | 11/16/2022 | $18.98 |

Mohawk Industries, Inc. dba Mohawk Carpet (2277731)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904732 | 11/16/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904733 | 11/16/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904734 | 11/16/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904735 | 11/16/2022 | $16.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904736 | 11/16/2022 | $8.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904722 | 11/16/2022 | $39.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904697 | 11/16/2022 | $17.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | RTV93395761 | 12/28/2022 | ($37.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904686 | 11/16/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904687 | 11/16/2022 | $11.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904688 | 11/16/2022 | $85.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904689 | 11/16/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904690 | 11/16/2022 | $18.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904690122 | 11/16/2022 | ($0.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904691 | 11/16/2022 | $37.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904692 | 11/16/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904693 | 11/16/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904694 | 11/16/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904712 | 11/16/2022 | $14.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904696 | 11/16/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904739 | 11/16/2022 | $18.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904698 | 11/16/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904699 | 11/16/2022 | $22.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904700 | 11/16/2022 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904701 | 11/16/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904702 | 11/16/2022 | $22.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904703 | 11/16/2022 | $22.27 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904704 | 11/16/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904705 | 11/16/2022 | $17.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904706 | 11/16/2022 | $22.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904707 | 11/16/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904708 | 11/16/2022 | $35.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904709 | 11/16/2022 | $17.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904695 | 11/16/2022 | $28.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904781 | 11/16/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904768 | 11/16/2022 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904769 | 11/16/2022 | $27.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904770 | 11/16/2022 | $26.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904771 | 11/16/2022 | $18.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904772 | 11/16/2022 | $17.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904773 | 11/16/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904774 | 11/16/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904775 | 11/16/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904776 | 11/16/2022 | $28.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904777 | 11/16/2022 | $31.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904778 | 11/16/2022 | $41.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904737 | 11/16/2022 | $50.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904780 | 11/16/2022 | $75.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904765 | 11/16/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904782 | 11/16/2022 | $15.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904783 | 11/16/2022 | $22.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904784 | 11/16/2022 | $24.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904785 | 11/16/2022 | $47.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904786 | 11/16/2022 | $18.92 |

Mohawk Industries, Inc. dba Mohawk Carpet (2277731)
Bankruptcy Case: Bed Bath & Beyond Inc.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904787 | 11/16/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904788 | 11/16/2022 | $22.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904789 | 11/16/2022 | $17.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904790 | 11/16/2022 | $63.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904791 | 11/16/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904792 | 11/16/2022 | $39.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904684 | 11/16/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904779 | 11/16/2022 | $23.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904753 | 11/16/2022 | $37.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904794 | 11/16/2022 | $57.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904740 | 11/16/2022 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904741 | 11/16/2022 | $60.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904742 | 11/16/2022 | $35.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904743 | 11/16/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904744 | 11/16/2022 | $22.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904745 | 11/16/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904746 | 11/16/2022 | $22.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904747 | 11/16/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904748 | 11/16/2022 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904749 | 11/16/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904750 | 11/16/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904767 | 11/16/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904752 | 11/16/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904766 | 11/16/2022 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904754 | 11/16/2022 | $24.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904755 | 11/16/2022 | $91.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904756 | 11/16/2022 | $24.20 |

Mohawk Industries, Inc. dba Mohawk Carpet (2277731)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904757 | 11/16/2022 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904758 | 11/16/2022 | $25.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904759 | 11/16/2022 | $8.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904760 | 11/16/2022 | $14.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904761 | 11/16/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904762 | 11/16/2022 | $7.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904763 | 11/16/2022 | $22.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904764 | 11/16/2022 | $18.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904738 | 11/16/2022 | $18.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823111 | $76,888.73 | 3/10/2023 | M6904751 | 11/16/2022 | $18.92 |

**Totals:**    **1 transfer(s),**    $76,888.73